```
02:00:00    1                    UNITED STATES DISTRICT COURT
                                 SOUTHERN DISTRICT OF OHIO
            2                        WESTERN DIVISION
                                       -   -   -
            3    UNITED STATES OF AMERICA,        : CASE NO. 1:18-cr-0043
                                                 :
            4                    Plaintiff,       :
                           vs.                    : TRIAL EXCERPT
            5                                     :
                 YANJUN XU, also known as XU      : 28th of OCTOBER, 2021
            6    YANJUN, also known as QU HUI,    : 2:32 P.M.
                 also known as ZHANG HUI,         :
            7                                     :
                                 Defendant.       :
            8                                  -   -   -
                                 TRANSCRIPT OF PROCEEDINGS
            9          BEFORE THE HONORABLE TIMOTHY S. BLACK, JUDGE
                                       -   -   -
           10
                 APPEARANCES:
           11    For the Plaintiff:
                                     Timothy S. Mangan, Esq.
           12                        Emily N. Glatfelter, Esq.
                                     Assistant United States Attorneys
           13                        221 East Fourth Street, Suite 400
                                     Cincinnati, Ohio 45202
           14                                and
                                     Matthew John McKenzie, Esq.
           15                        United States Department of Justice
                                     National Security Division
           16                        950 Pennsylvania Avenue NW
                                     Washington, D.C. 20530
           17                                and
                                     Jacqueline K. Prim
           18                        Special Assistant, Paralegal
                                     United States Department of Justice
           19                        National Security Division
                                     950 Pennsylvania Avenue NW
           20                        Washington, D.C. 20530

           21    For the Defendant:
                                     Ralph William Kohnen, Esq.
           22                        Jeanne Marie Cors, Esq.
                                     Sanna-Rae Taylor, Esq.
           23                        Taft Stettinius and Hollister
                                     425 East Walnut Street, Suite 1800
           24                        Cincinnati, Ohio 45202
                                                and
           25
```

```
 1                              Robert K. McBride, Esq.
                                Amanda Johnson, Esq.
 2                              Taft Stettinius and Hollister
                                50 East RiverCenter Boulevard
 3                              Suite 850
                                Covington, Kentucky 41011
 4                                            and
                                Florian Miedel, Esq.
 5                              Miedel & Mysliwiec, LLP
                                80 Broad Street, Suite 1900
 6                              New York, New York 10004

 7    Also present:        Mae Harmon, Interpreter
                           Robin Murphy, Interpreter
 8                         Yanjun Xu, Defendant

 9    Law Clerk:           Cristina V. Frankian, Esq.

10    Courtroom Deputy:    Bill Miller

11    Stenographer:        Mary Schweinhagen, RPR, RMR, RDR, CRR
                           United States District Court
12                         200 West Second Street, Room 910
                           Dayton, Ohio 45402

13

14        Proceedings reported by mechanical stenography,
      transcript produced by computer.
15                              *** *** *** ***

16

17

18

19

20

21

22

23

24

25
```

```
 1                       INDEX OF WITNESSES

 2                   THURSDAY, OCTOBER 28, 2021

 3                     DIRECT  CROSS  REDIRECT  RECROSS

 4   PLAINTIFF'S WITNESSES

 5   NICK KRAY                 5        51

 6

 7                    *     *     *     *     *

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

|  |  |  |
|---|---|---|
|  | 1 | P-R-O-C-E-E-D-I-N-G-S                              1:55 P.M. |
|  | 2 | (Proceedings reported but not transcribed.) |
| 02:32:21 | 3 | THE COURT:  The government's going to call another |
| 02:32:22 | 4 | witness at this time.  Who does the government call, |
| 02:32:25 | 5 | Ms. Gladfelter? |
| 02:32:26 | 6 | MS. GLATFELTER:  Thank you, Your Honor.  We call |
| 02:32:27 | 7 | Nick Kray to the stand. |
| 02:32:29 | 8 | THE COURT:  If that gentleman would be willing to |
| 02:32:32 | 9 | approach.  I am going to put you up on the witness stand.  And |
| 02:32:38 | 10 | if you'd be willing to pause where you are, I am going to ask |
| 02:32:42 | 11 | you to take the oath to tell the truth. |
| 02:32:44 | 12 | Our right hands are raised.  Do you solemnly swear or |
| 02:32:47 | 13 | affirm that your testimony today will be the truth, subject to |
| 02:32:50 | 14 | the penalty of perjury? |
| 02:32:51 | 15 | THE WITNESS:  I do. |
| 02:32:52 | 16 | THE COURT:  Very well.  Climb up and get you |
| 02:32:56 | 17 | acclimated. |
| 02:33:00 | 18 | THE WITNESS:  Is it okay to take this off |
| 02:33:01 | 19 | (indicating)? |
| 02:33:01 | 20 | THE COURT:  If you wish to take your mask off, you |
| 02:33:04 | 21 | may. |
| 02:33:04 | 22 | THE WITNESS:  Thank you. |
| 02:33:06 | 23 | THE COURT:  We'll need you up close to that fancy |
| 02:33:09 | 24 | federal microphone.  Exhibits may come up on the screen or in |
| 02:33:15 | 25 | paper in front of you. |

02:33:16  1      The attorney for the government has a chance to begin

02:33:18  2   with questions of you.

02:33:20  3      Ms. Gladfelter.

02:33:21  4         MS. GLATFELTER:  Thank you, Your Honor.

02:33:23  5                    **DIRECT EXAMINATION**

02:33:23  6   BY MS. GLATFELTER:

02:33:25  7   **Q.**   Mr. Kray, can you state and spell your name for the

02:33:27  8   record?

02:33:27  9   **A.**   Yes.  Nicholas Kray.  N-I-C-K  K-R-A-Y.

02:33:33  10  **Q.**   And, Mr. Kray, are you currently employed?

02:33:36  11  **A.**   Yes.

02:33:36  12  **Q.**   Where?

02:33:38  13  **A.**   General Electric Aircraft Engines.

02:33:41  14  **Q.**   What does -- does it also go by GE Aviation?

02:33:43  15  **A.**   Yes.

02:33:44  16  **Q.**   And what does GE Aviation do?

02:33:46  17  **A.**   We, well, design and manufacture commercial and

02:33:50  18  military aircraft engines.

02:33:52  19  **Q.**   Who does GE Aviation sell its engines to?

02:33:56  20  **A.**   So we're a global company.  We sell engines basically

02:34:02  21  to any airline globally across the -- across the world.

02:34:07  22  **Q.**   How long have you worked for GE Aviation?

02:34:09  23  **A.**   Over 33 years.

02:34:13  24  **Q.**   And what's your current position there?

02:34:15  25  **A.**   I'm a chief consulting engineer for polymeric

KRAY - DIRECT (Glatfelter)                                    6

| | | |
|---|---|---|
| 02:34:20 | 1 | composites. |
| 02:34:22 | 2 | Q. I'm sorry. You said for what? |
| 02:34:24 | 3 | A. Polymeric composites. |
| 02:34:27 | 4 | Q. Polymeric composites? |
| 02:34:31 | 5 | A. Yes. |
| 02:34:31 | 6 | Q. Can you explain what you do, like, every day for your |
| 02:34:35 | 7 | position? What a day in the life of Nick Kray is? |
| 02:34:39 | 8 | A. Okay. So I work in the chief engineer's office, and |
| 02:34:42 | 9 | it's -- the chief engineer's office is essentially an |
| 02:34:45 | 10 | independent engineering division within aviation. We have |
| 02:34:50 | 11 | kind of three main goals. First one is safety. I mean, in |
| 02:34:55 | 12 | aviation safety is obviously number one for everything that |
| 02:34:59 | 13 | we work on. |
| 02:35:00 | 14 | Number two is to make sure that all of our designs are |
| 02:35:07 | 15 | evaluated with design rigor to make sure that when we |
| 02:35:10 | 16 | release either a new product to the field or we fix a field |
| 02:35:19 | 17 | product that's existing, we do as much rigor as possible to |
| 02:35:23 | 18 | make sure that that's a good fix or good product. |
| 02:35:26 | 19 | And number three is to actually mentor our younger |
| 02:35:29 | 20 | engineers in a technical track to make sure we build a |
| 02:35:35 | 21 | strong technical base for our next generation of engineers. |
| 02:35:37 | 22 | Q. And you said that you work in the area of polymeric |
| 02:35:42 | 23 | composites? Did I pronounce that right? |
| 02:35:43 | 24 | A. Yes. |
| 02:35:43 | 25 | Q. I want to come back in that area in a moment, but I want |

02:35:46  1   to understand more what a chief consultant engineer does.  Can

02:35:50  2   you describe that to the jury?

02:35:51  3   A.   Sure.  So I get involved in all different type of

02:35:55  4   issues at Aviation, whether it's a new product introduction,

02:35:57  5   a new design, so to speak.  We typically have to make sure

02:36:01  6   the design rigor and the way we approach the design is

02:36:05  7   adequate, that we result in a safe design; or if we have a

02:36:09  8   field problem, to make sure that we pull the right team

02:36:12  9   together to work on that field problem to make sure we

02:36:15  10  address it and fix it for our customers.

02:36:18  11  Q.   How long have you been the chief consultant engineer?

02:36:22  12  A.   It's been a little bit over a year now.

02:36:24  13  Q.   And what did you do before that at GE Aviation?

02:36:28  14  A.   Before that, I was in other technical positions of

02:36:33  15  consulting engineer and principal engineer, again in

02:36:37  16  polymeric composites.  I worked on MPI design and sustaining

02:36:42  17  programs to support both of those.

02:36:44  18  Q.   And your area of focus has been polymeric composites

02:36:50  19  through those different positions?

02:36:52  20  A.   Polymeric composites has been my expertise for probably

02:36:56  21  25 years now.

02:36:58  22  Q.   What kind of training and experience has prepared you for

02:37:02  23  your current position.

02:37:04  24  A.   So certainly -- certainly school, you know, the

02:37:08  25  baseline college education.  I have a master's and a

02:37:10  1    Bachelor's of Science in mechanical engineering, both in the
02:37:16  2    University of Cincinnati.
02:37:17  3        We have in-house training.  General Electric offers
02:37:21  4    their employees a very rigorous training program.  It's on a
02:37:25  5    selected basis.  You can take these courses at your -- at
02:37:28  6    your leisure.  And then obviously trying to keep our
02:37:33  7    transfer of knowledge between senior engineers and younger
02:37:38  8    engineers, you always work within a team to make sure that
02:37:41  9    you, again, gain the knowledge from the more senior people
02:37:44  10   and kind of build upon that.
02:37:47  11   **Q.**   Thank you.  So you said you have a bachelor's degree?
02:37:50  12   **A.**   Correct.
02:37:50  13   **Q.**   And what is that in?
02:37:51  14   **A.**   Mechanical engineering.
02:37:52  15   **Q.**   And where did you get that from?
02:37:54  16   **A.**   From the University of Cincinnati.
02:37:56  17   **Q.**   Thank you.  During your career at GE Aviation, you said
02:38:00  18   you focused on polymeric composites for how many years?
02:38:04  19   **A.**   About 25.
02:38:05  20   **Q.**   Can you explain to the jury what a composite is?  When
02:38:13  21   you use that term, what you mean?
02:38:14  22   **A.**   Okay.  So composite is a very broad term.  Think about
02:38:17  23   it as taking two different materials and mixing them
02:38:18  24   together, but when the resulting product of those materials
02:38:21  25   is still separate.

KRAY - DIRECT (Glatfelter)                                    9

| | | |
|---|---|---|
| 02:38:23 | 1 | So -- so an easiest way to say, for example, when you |
| 02:38:27 | 2 | put a cast on your arm.  You mix fibers with a plaster of |
| 02:38:35 | 3 | paris.  You mix it up and you wrap it on your broken arm or |
| 02:38:38 | 4 | leg, and that cures, and it cures as a hard substance.  That |
| 02:38:41 | 5 | essentially is a composite in a very broad sense. |
| 02:38:45 | 6 | THE COURT:  Can I interrupt and ask you to bring the |
| 02:38:48 | 7 | microphone closer? |
| 02:38:49 | 8 | THE WITNESS:  Sure. |
| 02:38:50 | 9 | BY MS. GLATFELTER: |
| 02:38:50 | 10 | Q.   So you were using the analogy of a cast? |
| 02:38:52 | 11 | A.   Correct. |
| 02:38:53 | 12 | Q.   Okay.  I just want to make sure everyone could hear you. |
| 02:38:56 | 13 | If you could repeat that last answer for us.  You were trying |
| 02:39:00 | 14 | to give us an analogy of what a composite is.  If you could |
| 02:39:04 | 15 | repeat that while you are closer to the microphone so everyone |
| 02:39:07 | 16 | can hear you. |
| 02:39:07 | 17 | A.   Yeah, sure.  So composite is a substance that is |
| 02:39:10 | 18 | typically fibrous and a binder material.  So as a cast, you |
| 02:39:16 | 19 | typically put a fibrous, a cloth material, you dip it in |
| 02:39:20 | 20 | plaster of paris, wrap it on your arm or a leg, and then it |
| 02:39:26 | 21 | cures or hardens, and the resulting structure is essentially |
| 02:39:32 | 22 | a composite. |
| 02:39:33 | 23 | Q.   Now, is there a particular area that you have been |
| 02:39:36 | 24 | involved in during your career, a certain application of those |
| 02:39:39 | 25 | composites at GE Aviation? |

KRAY - DIRECT (Glatfelter)                                        10

02:39:40  1   A.    Yes.  My main involvement over the last 25 years has

02:39:44  2   been on composite fan blades and fan cases.

02:39:47  3   Q.    What's the function of a fan blade and a fan encasement?

02:39:54  4   A.    So a blade -- a blade in a triple fan engine

02:39:59  5   essentially pumps the air.  That's the whole purpose of it.

02:40:02  6   And pumping of the air gives the aircraft thrust.  So it's

02:40:06  7   to pump the air.

02:40:08  8        The containment case is to make sure that if we -- if

02:40:12  9   the blade releases inadvertently from the retaining

02:40:17  10  structure, it is still contained, does not hit the fuselage

02:40:20  11  of the aircraft.

02:40:21  12            MS. GLATFELTER:  Okay.  And if we can show the jury

02:40:26  13  and the witness Exhibit 78, which is already admitted into

02:40:29  14  evidence?

02:40:29  15            THE COURT:  Yes, we can publish it.

02:40:31  16            MS. GLATFELTER:  Thank you.

02:40:37  17            THE COURT:  So could you move your binder to your

02:40:40  18  left, sir.  Way over.  Now, will you pull the microphone in

02:40:46  19  front of your mouth and speak to the jury and turn your head.

02:40:51  20  It's hard.

02:40:51  21            THE WITNESS:  Okay.

02:40:52  22            THE COURT:  You're doing fine.

02:40:53  23       Go ahead.  Sorry.

02:40:55  24            MS. GLATFELTER:  Thank you, Your Honor.

02:40:58  25  BY MS. GLATFELTER:

02:40:59  1   **Q.**   All right.  Does this graphically or illustrate the

02:41:03  2   concepts you were mentioning before about the propulsion of

02:41:06  3   the fan blades and the function of the fan blades and

02:41:11  4   encasement?

02:41:12  5   **A.**   Okay.  You want me to go through this --

02:41:14  6   **Q.**   Yes.

02:41:14  7   **A.**   -- figure here.

02:41:15  8   **Q.**   Will this help you explain?

02:41:17  9   **A.**   Yes, certainly it will help.  I think it will help the

02:41:19  10  jury understand as well.

02:41:20  11  **Q.**   And I think if you touch your screen, I think we can --

02:41:23  12  you can point to different parts as you're speaking.  There

02:41:28  13  you go.

02:41:29  14  **A.**   Okay.  So to give a little bit of Jet Engine 101 so

02:41:36  15  everybody can understand it.

02:41:36  16       So when you look at an aircraft, you obviously have the

02:41:39  17  aircraft, but the engines are what typically sit underneath

02:41:43  18  the wing.  And typically they look like a couple big tubes,

02:41:46  19  right?  I mean, all you see are the white tube coverings on

02:41:50  20  that jet engine.

02:41:52  21       If you took that cell covering off, you would see a

02:41:56  22  structure that's similar to this, all right?  This is the

02:41:58  23  carcass of a jet engine.  It's a cut-away view, so you can

02:42:03  24  see some of the internals in a jet engine.

02:42:06  25       The jet engine's made up of a couple of different

02:42:09  1    modules here.  The fan module, which is this guy right here

02:42:15  2    (indicating), is the main pumping for air.  And the big

02:42:18  3    purpose for that is to get as much air through the --

02:42:22  4    through the engine as possible.  As it pumps air, it pushes

02:42:25  5    the aircraft forward.

02:42:27  6        The thing that makes the aircraft fly is forward

02:42:31  7    velocity from the engine.  The wings make it lift.  And

02:42:35  8    that's how you get flight.  Okay?  So the engine's doing all

02:42:37  9    the pushing.

02:42:38  10       So the fan module is up here (indicating).  Then you

02:42:41  11   have a compressor module here (indicating) which compresses

02:42:46  12   more air, so the air kind of comes into the engine.  We

02:42:49  13   compress it very, very tightly, okay.  Pressure ratio gets

02:42:53  14   very compact.  Right here (indicating) we add fuel into that

02:42:57  15   compressed air.  The fuel lights off, expands the air even

02:43:02  16   more, and it comes out the back of the engine, okay.

02:43:06  17       Now, a couple things happen.  When it expands, it goes

02:43:09  18   through the turbine blades here (indicating).  The turbine

02:43:13  19   blades are hooked to the compressor blades so they spin at

02:43:17  20   the same time.  So I'm feeding energy to continue my

02:43:20  21   pumping.  So I add fuel and I pump it, and I continue to

02:43:24  22   pump fuel, and then as it exits the aircraft it goes through

02:43:31  23   the pumper feed back here (indicating).  And it drives the

02:43:34  24   fan blades and pumps the majority of the air to get the

02:43:38  25   thrust to the engine.  That whole system basically makes as

| | | |
|---|---|---|
| 02:43:41 | 1 | much forward thrust on the aircraft as possible. |
| 02:43:43 | 2 | **Q.** Mr. Kray, we also -- or you mentioned before the fan |
| 02:43:46 | 3 | encasement system? |
| 02:43:47 | 4 | **A.** Um-hmm. |
| 02:43:48 | 5 | **Q.** Do you see that on this illustration? |
| 02:43:50 | 6 | **A.** Yes. |
| 02:43:51 | 7 | **Q.** Okay. |
| 02:43:51 | 8 | **A.** The containment system is here (indicating), cross- |
| 02:43:54 | 9 | section view. It goes all the way around the fan blades. |
| 02:44:00 | 10 | The cut-away view, you can't obviously see all of it, but it |
| 02:44:04 | 11 | encompasses the fan blades. |
| 02:44:06 | 12 | **Q.** All right. And what are -- if the fans help propel and |
| 02:44:08 | 13 | push the air to the compressor, what's the function of the |
| 02:44:10 | 14 | encasement system? |
| 02:44:11 | 15 | **A.** So one of the -- one of the requirements from the |
| 02:44:18 | 16 | Federal Aviation Administration for safety, again, is to |
| 02:44:22 | 17 | design a system such that if one of these blades breaks, |
| 02:44:27 | 18 | okay, and releases from the spinning, this holds it. It has |
| 02:44:34 | 19 | to be contained within this containment structure so it |
| 02:44:37 | 20 | doesn't hit the aircraft and obviously damage passengers. |
| 02:44:43 | 21 | It doesn't happen that often. Fan blade releases do |
| 02:44:48 | 22 | very seldom happen. We have had a case -- and it's been in |
| 02:44:52 | 23 | the newspaper just, I guess it was in February, of one of |
| 02:44:54 | 24 | our competitors that lost a fan blade, did a lot of damage. |
| 02:44:58 | 25 | The inlet ended up on the ground and in somebody's front |

KRAY - DIRECT (Glatfelter)                              14

02:45:01  1   yard in Texas.

02:45:02  2       So it does happen.  We have to design to make it as

02:45:05  3   safe as possible.

02:45:06  4   Q.   And in order to have an engine certified, do you have to

02:45:12  5   test the capability of your fan encasement?

02:45:16  6   A.   Yes.  The Federal Aviation Administration requires a

02:45:19  7   full engine blade-out test for certification.  We have to

02:45:22  8   take a complete engine, intentionally release a fan blade,

02:45:26  9   and show containment in a safely -- a safe shutdown of that

02:45:29  10  engine if that indeed happens.

02:45:32  11  Q.   Now, have you been involved in the development of GE's

02:45:35  12  fan blade and containment system over the course of your

02:45:38  13  career?

02:45:41  14  A.   Yes.

02:45:41  15  Q.   And in what roles?

02:45:42  16  A.   So my first encounter with composites, polymeric

02:45:50  17  composites, was on the GE90-115B fan blade design.  I was on

02:45:54  18  the design team for that.  And that's -- our GE90 engine

02:45:58  19  goes on the 777 aircraft.  That was a new product

02:46:02  20  introduction.  It was a brand new design.  I saw that

02:46:05  21  through design and certification, which included the

02:46:08  22  testing, including fan blade-out.

02:46:11  23      Then I was a team lead for our GEnx engine family.  At

02:46:17  24  GEnx, we have a 1B GEnx engine, which goes on a 787

02:46:24  25  aircraft; and we have a GEnx-2B family, very similar, which

KRAY - DIRECT (Glatfelter)                           15

02:46:28  1    goes on the 747-800 aircraft.

02:46:31  2        And then just recently, as a consulting engineer or

02:46:35  3    chief consulting engineer, of involvement on our GE9X

02:46:39  4    engine, which is our latest offering on a 777X, which is yet

02:46:44  5    to be certified by Boeing.  So it's a certified engine but

02:46:49  6    not a certified aircraft yet.

02:46:50  7    Q.   And what part of the engine have you worked on?

02:46:54  8    A.   Typically the blades and the casement the majority of

02:47:00  9    the time.  Obviously, we have other composite sundry parts

02:47:05  10   in the engine, but the majority of it has been the cases and

02:47:09  11   the blades.

02:47:09  12   Q.   And have you been involved in the design process for

02:47:13  13   using a composite material for GE fan blades?

02:47:17  14   A.   Yes.

02:47:17  15   Q.   And GE containment systems?

02:47:20  16   A.   Yes.

02:47:20  17   Q.   Okay.  When did GE start using composite material for its

02:47:24  18   fan blades?

02:47:25  19   A.   Our first fan blade design was started probably 1989,

02:47:36  20   maybe early '90.  And that was -- it was certainly developed

02:47:42  21   before that as far as a subcomponent testing, et cetera, but

02:47:46  22   the final product was certified in 1995 on our GE94B, which

02:47:51  23   was the first engine that we put on a 777 before the 115B.

02:47:57  24   Q.   And that engine had composite fan blades?

02:47:59  25   A.   Correct.

02:47:59   1   **Q.**   Does GE Aviation have particular expertise in this area,

02:48:05   2   composite fan blades?

02:48:06   3   **A.**   I think we're probably the world leader in composite

02:48:11   4   fan blades.  Actually, nobody else has composite fan blades

02:48:16   5   certified in production other than General Electric.

02:48:21   6   **Q.**   Is GE Aviation the only company in the world that has the

02:48:25   7   combination of the composite fan blade and containment system?

02:48:28   8   **A.**   That is correct.

02:48:30   9   **Q.**   Does GE derive a competitive advantage from using the

02:48:35  10   composite fan blade with the composite encasement system?

02:48:39  11   **A.**   Certainly.  It is one of our, I would say, biggest

02:48:45  12   advantages in the commercial airspace, is that combination.

02:48:48  13   **Q.**   Why -- what is unique about being able to use a composite

02:48:52  14   material in a fan blade?  How is that advantageous?

02:48:56  15   **A.**   Okay, so to give a little bit of background.  So

02:49:01  16   typically aircraft engines up until our introduction of

02:49:04  17   composites had metal blades.  And the material of choice has

02:49:08  18   typically been titanium.  That's been the industry standard

02:49:11  19   ever since, you know, the 1940s.

02:49:14  20        The problem with that is these engines run at very high

02:49:20  21   RPM.  It spins very fast.  And imagine yourself pulled in

02:49:25  22   onto a rock on a rope and spinning it around, okay.  And you

02:49:28  23   got to hold onto that rope pretty, pretty hard, right?  If I

02:49:33  24   put a bigger rock on that rope, it's going to get even

02:49:36  25   harder to -- you spin at the same RPM, it's going to get

02:49:40   1    even harder to hold; am I right?

02:49:40   2        When you get to the size of these engines, which are

02:49:44   3    very large -- our GEnx9 -- our GE9X is, you know, 13 feet in

02:49:51   4    diameter.  So the blades are very, very large.  To hold onto

02:49:56   5    those would be almost impossible -- well, it would be

02:49:58   6    impossible if they were metallic.  So we have to look at

02:50:01   7    lighter alternatives.

02:50:02   8        Composite material is about a third of the density of

02:50:06   9    titanium.  All right.  So I'd certainly have an advantage if

02:50:08  10    I can make it a lighter blade, still pump the air and get

02:50:12  11    the same performance, and yet be able to hold onto that

02:50:15  12    blade as it spins very fast.

02:50:17  13        Now, our competitors have gone to hollow titanium as an

02:50:22  14    alternate.  All right.  Hollow titanium has a lot of

02:50:26  15    disadvantages in that it has a lot of stress risers internal

02:50:30  16    to the blade because it's got hollow cavities.  And when you

02:50:34  17    machine out something with very tight radiuses, you get very

02:50:38  18    high stress concentrations.

02:50:40  19        Our composite blades don't have that.  They are

02:50:43  20    monolithic.  They are 100 percent composite through.  And

02:50:46  21    they are, again, a third of the density.  So we have that

02:50:49  22    advantage, from a design perspective.

02:50:51  23    Q.   Let me ask you a few questions about that.  So you

02:50:54  24    mentioned stress risers?

02:50:55  25    A.   Yes.

KRAY - DIRECT (Glatfelter)                                   18

02:50:55  1    **Q.**   Do I have that term right?  What did you mean by that?

02:51:00  2    **A.**   So I guess I'll go back to the recent example I talked

02:51:02  3    about earlier.  One of our competitors had a fan blade

02:51:06  4    failure in February.  I think it was February of this year.

02:51:08  5    That resulted from stress concentration internal in the

02:51:11  6    blade because it was a hollow metallic blade.

02:51:13  7        The stress concentrations basically have a high stress

02:51:19  8    in a certain area of the blade.  And as that stress either

02:51:24  9    works itself from an LCF perspective -- you know, think

02:51:27  10   about a paper clip.  I bend a paper clip back and forth,

02:51:31  11   back and forth, eventually, it's going to break.

02:51:34  12       So what happens is when you have a stress

02:51:37  13   concentration, as I cycle that blade, on every flight it

02:51:40  14   takes off, it takes -- comes down.  Every flight it gets

02:51:42  15   more and more cycles.  Eventually, if I have a stress

02:51:45  16   concentration it will start to propagate a crack in that

02:51:48  17   local area, which can then lead to a blade separation.

02:51:52  18   **Q.**   So when you talk about greater durability, that's what

02:51:55  19   you're talking to in terms of the composite fan blades?

02:51:57  20   **A.**   Yes.  Composites inherently have much better durability

02:52:01  21   than metallics.  On a back-to-back basis, the fatigue

02:52:06  22   capability of composites is superior to any -- any

02:52:09  23   metallics.

02:52:10  24   **Q.**   You mentioned before that they are lighter than hollow

02:52:14  25   titanium or metallics.  What is the benefit of having a weight

| | | |
|---|---|---|
| 02:52:20 | 1 | reduction for your engines? |
| 02:52:21 | 2 | **A.**   So, again, you know, we build engines for our |
| 02:52:24 | 3 | customers.  Our customers want a light -- as weight- |
| 02:52:28 | 4 | efficient design as possible.  And we try to provide that. |
| 02:52:31 | 5 | Certainly safety first, but then give it a light design. |
| 02:52:37 | 6 | The more I can take weight out of the engine -- because |
| 02:52:39 | 7 | every time the aircraft takes off, that weight goes with the |
| 02:52:42 | 8 | engine, right?  I lift it up each time.  The lighter I can |
| 02:52:47 | 9 | make it means I can either put more passengers on the |
| 02:52:51 | 10 | aircraft or I can put more seats in the aircraft; I can |
| 02:52:54 | 11 | either go the same amount of seats, I can go farther |
| 02:52:57 | 12 | distance.  I can fly from, you know, let's say the United |
| 02:53:00 | 13 | States to India, for example, versus having to stop in |
| 02:53:02 | 14 | Europe.  So I can go farther if I have a lighter design. |
| 02:53:09 | 15 | **Q.**   Thank you, Mr. Kray.  You've been working on this |
| 02:53:12 | 16 | technology for a long time.  How long has it taken GE Aviation |
| 02:53:16 | 17 | to develop the composite fan blade technology? |
| 02:53:19 | 18 | I'm sorry.  Go ahead and take a drink, please. |
| 02:53:29 | 19 | **A.**   A typical NPI introduction of a new material, like |
| 02:53:34 | 20 | composites -- and I'll go by our experience -- it took |
| 02:53:38 | 21 | between 10 to 15 years to develop the composite fan blade |
| 02:53:43 | 22 | for the GE -- first GE9 engine. |
| 02:53:47 | 23 | **Q.**   And so how long is a cycle now?  When you are developing |
| 02:53:52 | 24 | a new engine, based on your experience that you've gained from |
| 02:53:57 | 25 | these prior engines, how long is it taking? |

KRAY - DIRECT (Glatfelter)                                    20

02:53:59  1   **A.**   I would say we've taken it down from 10 to 15 years to

02:54:03  2   probably 6 to 10 years.  Again, it's a learning curve,

02:54:10  3   right.  So as you learn things from previous designs -- what

02:54:13  4   works, what doesn't work, design know-how, so to speak --

02:54:17  5   you can shorten that design cycle.

02:54:19  6        And certainly that's one of our goals, right, is to

02:54:21  7   make it as short as possible so we can get a product to our

02:54:24  8   customers faster, and a more reliable product.

02:54:28  9   **Q.**   And you mentioned some specific models of GE engines over

02:54:33  10  time that use the composite blade technology.  Can you go

02:54:36  11  through that list again?

02:54:36  12  **A.**   Sure.  So the first, first one was certified was the

02:54:40  13  GE94B.  All right.  And that was on the 777, the first 777

02:54:46  14  aircraft that was launched by Boeing.  And that was in circa

02:54:50  15  1995-ish.

02:54:53  16       Okay.  The next one after that was the GE90-115B, which

02:54:57  17  goes on the 777, extended ER.  They call it the extended

02:55:05  18  range 777 which is basically a bigger 777.

02:55:07  19       And then the GEnx-1B -- which I believe this picture's

02:55:13  20  a GEnx-1B -- that goes on the 787 aircraft.  I believe that

02:55:17  21  was certified in -- I think in 2005-ish.  Don't quote me on

02:55:26  22  that, but it's around 2005.

02:55:28  23       And then the GEnx-1 -- 2B followed very closely

02:55:32  24  thereafter because we had a request from Boeing to the aging

02:55:36  25  747s.  So we basically leveraged this GEnx-1B design to a

|          |    |                                                                    |
|----------|----|--------------------------------------------------------------------|
| 02:55:43 | 1  | GEnx-2B, a little bit different thrust, different air              |
| 02:55:45 | 2  | pumping to match that airframe.  That was certified a year         |
| 02:55:47 | 3  | or two after the 1B.                                               |
| 02:55:49 | 4  | And then just recently the 9X, which is our latest                |
| 02:55:52 | 5  | offering, which is, again, a 13-foot diameter engine, which       |
| 02:55:56 | 6  | is going to go on the 777X, which again is an even bigger         |
| 02:56:03 | 7  | variant than the 777 from Boeing.  But it, again, is not          |
| 02:56:05 | 8  | certified yet, with Boeing, but the engine hasn't had all         |
| 02:56:08 | 9  | the certification.                                                 |
| 02:56:10 | 10 | Q.   Now, Mr. Kray, you mentioned several models of GE            |
| 02:56:15 | 11 | engines.  Are you familiar with the LEAP engines?                 |
| 02:56:17 | 12 | A.   The LEAPs?                                                    |
| 02:56:18 | 13 | Q.   Yes.                                                          |
| 02:56:18 | 14 | A.   Yes, I am.                                                    |
| 02:56:19 | 15 | Q.   What is that?                                                 |
| 02:56:19 | 16 | A.   The LEAP engine is an engine from our CFM, CFM-I.  It's      |
| 02:56:26 | 17 | a partnership between GE and our revenue-sharing partner          |
| 02:56:30 | 18 | Safran, from France.                                              |
| 02:56:34 | 19 | Q.   Okay.  And what kind of -- what kind of aircraft is the      |
| 02:56:37 | 20 | LEAP engine?                                                       |
| 02:56:40 | 21 | A.   So the LEAP goes on -- there is basically three main         |
| 02:56:43 | 22 | aircraft that the LEAP goes on.  It goes on the 737 Max           |
| 02:56:48 | 23 | aircraft.  This is the one that was recently grounded,            |
| 02:56:51 | 24 | right, for all the other issues.  It wasn't the engine.  But      |
| 02:56:53 | 25 | the 737 Max.  The 8320, it goes on that; and the COMAC,           |

02:57:01  1   C919, I think it is.

02:57:06  2   **Q.**   And the LEAP engine, does it have composite fan blades?

02:57:10  3   **A.**   Yes, it does.

02:57:16  4   **Q.**   Have you been involved in the -- in that project?

02:57:21  5   **A.**   Yes.  So the fan blade is actually owned by our

02:57:24  6   revenue-sharing partner, Safran, from France.  However, we

02:57:28  7   were very instrumental in assisting them in getting them

02:57:31  8   that product certified, leveraging our learnings off of our

02:57:36  9   composite fan blades.

02:57:37  10  **Q.**   And so what does GE bring to the table in that

02:57:41  11  partnership?

02:57:41  12  **A.**   So certainly our expertise in design; our, obviously,

02:57:46  13  design understanding, the material property understanding;

02:57:50  14  our testing methods, which are sometimes unique for

02:57:52  15  composite blades versus a metallic blade; and then our

02:57:57  16  certification approach, which is somewhat unique sometimes

02:58:01  17  with composite versus metallic blades.  And all that

02:58:05  18  interaction with how to approach the FAA on the best way to

02:58:08  19  satisfy their requirements for safety of that engine.

02:58:14  20  **Q.**   Okay.  And what does Safran bring to the table with that

02:58:17  21  particular engine?

02:58:18  22  **A.**   So certainly Safran is -- again, they are also an

02:58:21  23  engine company in France.  They make more engines than just

02:58:24  24  the CFM, our LEAPs.  They make other military and commercial

02:58:29  25  engines.  So certainly they have expertise in aerodynamics

KRAY - DIRECT (Glatfelter)                          23

02:58:34  1   and just like GE would.  They have their own suite of

02:58:37  2   engineering with respect to engine development.

02:58:40  3   **Q.**   So both companies bring their own expertise --

02:58:42  4   **A.**   Yes.

02:58:43  5   **Q.**   -- to --

02:58:44  6   **A.**   It's typically what we call our revenue-sharing

02:58:48  7   partnership, where we both come to the table equally, both

02:58:51  8   from a business perspective, from a monetary perspective,

02:58:57  9   but from a knowledge base to come up with a very viable

02:59:00  10  product.

02:59:00  11  **Q.**   Okay.

02:59:00  12  **A.**   CFM has been -- has been a good partnership since like

02:59:04  13  1980s with GE and Safran and has been very, very -- very,

02:59:10  14  very positive for both companies.  We sell a lot of engines.

02:59:15  15  I think all 737s -- well, not all -- I would say the

02:59:19  16  majority of them have either CFM or Flash LEAP engines,

02:59:25  17  which are under the same partnership.

02:59:26  18  **Q.**   Now, you said that GE and Safran have been in sort of a

02:59:32  19  business relationship for back -- back until the '90s or '80s,

02:59:37  20  did you say?

02:59:38  21  **A.**   Probably since the '80s, I believe.

02:59:41  22  **Q.**   Okay.  And do they have a composite fan blade apart from

02:59:45  23  the LEAP engine?

02:59:46  24  **A.**   No.  LEAP is the only composite fan blade they have.

02:59:51  25  **Q.**   Okay.  And so even though you've been working in this

*Mary A. Schweinhagen, RDR, CRR  (937) 512-1604*

KRAY - DIRECT (Glatfelter)                                24

02:59:54   1   joint venture, they haven't been able to develop their own

02:59:57   2   composite fan blade engine?

02:59:58   3   A.   Well, it's kind of a shared -- it's a little bit of

03:00:05   4   both.  Typically, we'd keep our, we keep all of our IP, our

03:00:11   5   intellectual property, separate, whether it's CFM-I or GE or

03:00:15   6   Safran, right.  So there's -- there's a very fine line of

03:00:19   7   sharing technology and making an engine versus sharing

03:00:27   8   technology for the sake of sharing technology.

03:00:30   9   Q.   All right.  So for an example, does Safran have access to

03:00:34   10  GE Aviation design files about the composite fan blades used

03:00:37   11  on the GE9X?

03:00:38   12  A.   No, they would not.

03:00:46   13  Q.   Do you -- strike that.  Because you have this

03:00:48   14  partnership -- because GE Aviation has this partnership with

03:00:52   15  Safran on the LEAP engine, do they have access to other

03:00:58   16  non-public information by GE, other things besides the LEAP

03:01:01   17  engine?

03:01:02   18  A.   I would say nonpublic, probably yes.  I mean, there are

03:01:09   19  a lot of things that we have to share to make an engine

03:01:11   20  work, you know, whether it's interfaces at critical joints.

03:01:15   21  We have to give loads that they can then design their

03:01:18   22  hardware with.

03:01:19   23       So, yeah, I would say they do have some non-public

03:01:22   24  information, certainly.

03:01:23   25  Q.   Okay.  But they don't have like the design files and the

03:01:26  1    testing files and all of the --

03:01:28  2    **A.**   No.

03:01:28  3    **Q.**   -- files you built up over the last 20 to 30 --

03:01:32  4    **A.**   No.

03:01:33  5    **Q.**   -- years?

03:01:33  6    **A.**   Not at all.

03:01:35  7    **Q.**   Has developing these composite fan blades and containment

03:01:39  8    systems been expensive for GE Aviation?

03:01:41  9    **A.**   Yeah.  So let's talk about that a little bit.  So as I

03:01:47  10   said, if it's a new product, it takes about 10 years to

03:01:51  11   develop a product.

03:01:51  12       And you think about it's kind of built like a learning

03:01:55  13   pyramid, okay?  The very bottom is, is you start with the

03:01:59  14   material system composite, for example.  And you do coupon

03:02:03  15   testing.  You very simple coupon test, and you start to

03:02:07  16   characterize the material itself, you know:  How strong is

03:02:10  17   it?  When does it break?  How does it break?  How many times

03:02:14  18   can I bend back and forth, this paper clip, before it starts

03:02:18  19   to fatigue?  That's a very basic coupon level.

03:02:21  20       Then I go up to a subcomponent level.  I start to look

03:02:26  21   at different features, you know:  Can I drill a hole in it?

03:02:29  22   Can I bond metal onto it?  You know, how do I protect it

03:02:34  23   from sunlight, ultraviolet lightings, that type of thing.

03:02:40  24       Then I get into component testing.  I make a blade.  I

03:02:43  25   can test that blade very -- you know, by itself.  I can test

03:02:47  1    it either -- and I can shake it, you know, to put vibration

03:02:49  2    into it.  I can throw birds at it.  I can -- I can pull it

03:02:53  3    until it breaks.  That's at the component level.

03:02:57  4         And then certainly as I start getting to, you know,

03:03:00  5    system-level evaluations, I look at disks and spinning it

03:03:06  6    and containment cases and how does it fracture, how does it

03:03:10  7    release.  And then at the end, obviously, you have a top-

03:03:13  8    level engine test.

03:03:14  9         So typically that, that type pyramid, to develop that

03:03:19  10   type of pyramid is hundreds of millions of dollars.

03:03:24  11   Astronomical.  I mean, a single-engine test for this type of

03:03:30  12   test, just to do a fan blade-out test, which is a very high

03:03:33  13   level on this pyramid, is probably $15 million.  Because the

03:03:37  14   engine alone at the development stage is probably at least

03:03:42  15   $10 million.  And when I do a fan blade-out test, I

03:03:44  16   essentially destroy that engine.

03:03:46  17        So that's the one test, and I have got a whole gamut of

03:03:49  18   tests I have to do to understand the material and certify

03:03:52  19   the material.  So it's very, very expensive.

03:03:54  20   Q.   How much did you say that one test is?

03:03:56  21   A.   This test is probably at least $15 million.  At least.

03:04:01  22   Q.   Per test?

03:04:05  23   A.   For one, for one engine test.  Now, I talk about

03:04:07  24   subcomponent tests, you know, a single-blade test.  Let's

03:04:12  25   back it down even -- down the pyramid even further, all

03:04:12  1    right?

03:04:16  2         A single-blade test, if I want to, for example, shoot a

03:04:19  3    bird at it, which is -- we can talk about that more -- but I

03:04:24  4    can shoot a bird at it, and that single test is about a

03:04:26  5    quarter million dollars, about $250,000.

03:04:29  6         So -- and I don't just do one test, right.  I have to

03:04:33  7    do a whole gamut of tests to understand what's my threshold.

03:04:36  8    You know, is this spot in the blade critical?  Is this spot

03:04:41  9    critical?  Is the back?  Is the front?  So that's -- you

03:04:44  10   know, you could see how it adds up very quickly.

03:04:47  11   **Q.**   So I want to ask you about a few things you mentioned

03:04:49  12   there.  I will ask about the bird test, but I want to get

03:04:53  13   back.  I want to ask the other ones first.

03:04:54  14        You mentioned a fan blade-out test.  Is that what you are

03:04:58  15   referring to as testing the engine to failure?

03:05:01  16   **A.**   Yes.

03:05:01  17   **Q.**   Can you please describe that more to the jury?

03:05:05  18   **A.**   Sure.  So can I erase this screen some how?

03:05:09  19        THE COURT:  We can erase it.

03:05:13  20        THE WITNESS:  Perfect.  So imagine this is a

03:05:13  21   development engine here, all right?  And I have to release the

03:05:18  22   blade there (indicating).  That's a requirement from the FAA

03:05:21  23   to say, you have to demonstrate -- GE, you have to demonstrate

03:05:24  24   that if a fan blade fails there, that -- a couple things.

03:05:29  25   Number one, it's contained, right?  It doesn't come out of the

03:05:32    1    encasement, hit the aircraft, and go into the passengers,

03:05:36    2    number one.

03:05:37    3         Number two, the engine doesn't fall off of this mount

03:05:42    4    switch up here and this mount here (indicating).  The loads,

03:05:46    5    the unbalance of the engine, if I release this big, heavy

03:05:50    6    blade, right, that spins at, you know, 3,000 RPM, as soon as I

03:05:54    7    lose one of those, there is a big imbalance in the engine and

03:06:00    8    it shakes violently.  If you ever see one of these tests, I

03:06:02    9    mean, it shakes.

03:06:03   10         So all of the loads going into these structures here are

03:06:06   11    very, very high.  We design for them, but you have to prove

03:06:09   12    that our design works.  So we test for it.  So that's the

03:06:12   13    second thing.

03:06:13   14         And the third thing is anything back in here (indicating)

03:06:15   15    can't start on fire.  You can't have a fire in the aircraft

03:06:18   16    because -- or on the engine, right.  So even if it holds on

03:06:22   17    the wing, if it's on fire, you know, and you are sitting in

03:06:24   18    the seat and you are looking out the window and see a fire,

03:06:27   19    you're not going to be very happy.  So we have to make sure

03:06:30   20    there's not a fire.

03:06:31   21         So those three things, basically, that test damages,

03:06:35   22    completely damages the engine.  It's no longer usable for any

03:06:38   23    other test.  So that's -- again, a development engine, on this

03:06:42   24    size, is at least $15 million.  At least.

03:06:45   25    BY MS. GLATFELTER:

KRAY - DIRECT (Glatfelter)                                    29

03:06:45  1    **Q.**   So when you say fan blade-out or test to failure, you

03:06:48  2    mean you have to actually make that engine show how it

03:06:51  3    works --

03:06:52  4    **A.**   Yes.

03:06:52  5    **Q.**   -- when it fails?

03:06:53  6    **A.**   Yes.  You have to actually -- what we do on this line

03:06:56  7    down here, this guy down here (indicating), we intentionally

03:06:59  8    put explosives in there and we release it.  Spin the engine

03:07:02  9    up to top speed, hit the explosives, it cuts the blade.  The

03:07:09  10   blade releases.  Has to be shown that it's contained in this

03:07:10  11   structure, right.  And then all the subsequent loads and the

03:07:15  12   lack of fire have to be demonstrated.

03:07:17  13   **Q.**   Okay.  I'm sure the jury's interested in this because you

03:07:22  14   mentioned a bird test.  So before we move on, could you just

03:07:25  15   tell us what you meant by a bird test?

03:07:31  16   **A.**   Sure.  So aircraft, you know, when we fly in the air,

03:07:33  17   right, one of the biggest threats for the fan module is,

03:07:36  18   this front end of the engine, is birds.  It happens a lot.

03:07:40  19   Bird strikes happen on aircraft all the time.

03:07:43  20        In the Hudson River, right, took a bunch of birds to

03:07:46  21   make the engine stop.

03:07:47  22        So we have to design for bird strike.  And one of the

03:07:51  23   things about bird strike is obviously this front profile,

03:07:55  24   the engine, is the first thing the bird's going to hit.  So

03:07:58  25   the blades, we have to make sure the blades don't get

KRAY - DIRECT (Glatfelter)                              30

03:08:01  1    damaged beyond what -- there is various criteria.  The FAA

03:08:07  2    has, based on engine size, criteria for small birds up to

03:08:13  3    two and a half pounds, medium birds up to five and a half

03:08:18  4    pounds, and then very large birds up to eight pounds, a

03:08:21  5    Canadian geese type of bird.  You have to show --

03:08:23  6    demonstrate for each one of those bird sizes that your

03:08:26  7    engine, again, is safe; whether it's going to keep producing

03:08:30  8    thrust for small birds -- in other words, if I take off and

03:08:32  9    I take a bird or two, I'll make sure I can keep pushing

03:08:37  10   thrust, right, so I can either turn around to the airport

03:08:40  11   and re-land and I don't have issue; or if it's a very large

03:08:44  12   bird, again, if it breaks a blade off somewhere, that

03:08:48  13   safe -- that engine is still -- contains the piece of blade

03:08:52  14   that's broken off and have safe shutdown.  So I can still

03:08:57  15   operate on one engine if I have to and still make a safe

03:09:00  16   return to the airport.

03:09:01  17        So, yeah, birds -- and we have to demonstrate that we

03:09:05  18   have to actually fire birds into an engine to show that that

03:09:09  19   is indeed compliant with those requirements.

03:09:13  20   Q.   That's an FAA requirement?

03:09:15  21   A.   It is an FAA requirement.  But, again, just like --

03:09:19  22   just like FBO -- we talked about FBO and the cost of doing

03:09:22  23   that -- you know, we don't -- from a business perspective,

03:09:25  24   we don't wait until last minute to do those type of tests.

03:09:31  25        There's a lot of engineering tests that are done before

03:09:34  1    we do our certification test, right.  So we do a lot of

03:09:39  2    ingestion on an engineering basis, shoot birds into the fan

03:09:42  3    to make sure that we're comfortable from a design

03:09:46  4    perspective that that design is adequate.

03:09:47  5        And then, certainly, the last test or the certification

03:09:50  6    test is witnessed by the FAA, and that is basically the --

03:09:55  7    you get a checkmark there and say, yeah, you passed that

03:09:58  8    test.

03:09:59  9        But, typically, these big tests, these big, expensive

03:10:03  10   tests, we don't -- we don't just do one test at the end.  We

03:10:07  11   do a series of engineering tests to lead up to that

03:10:10  12   successful demonstration.  We don't want to do it for the

03:10:13  13   first time in front of the FAA, because you don't want to

03:10:16  14   show the regulatory agencies that, you know, you are very

03:10:20  15   cavalier.  It's not a proper design approach.

03:10:23  16   Q.   Mr. Kray, has the cumulative knowledge gained during the

03:10:27  17   testing and analysis process over these cycles been important

03:10:30  18   to GE Aviation in developing its fan blades and containment

03:10:34  19   system technology?

03:10:35  20   A.   Well, certainly.  And I think the perfect example of

03:10:40  21   that is, as I said, the first composite blade, you know,

03:10:44  22   took probably 15 years to certify.  Now that we're up that

03:10:50  23   learning curve, we are down to probably seven, just half

03:10:50  24   that.  Or maybe a little bit less than that.

03:10:55  25       So we can leverage off of our current learnings that we

KRAY - DIRECT (Glatfelter)                                    32

03:11:00  1    document our design practices into our design study

03:11:04  2    summaries that, again, a new engineer can go in, access

03:11:07  3    those studies, and learn what worked and what didn't work so

03:11:12  4    you don't have to reinvent the wheel each time you come up

03:11:16  5    with a new design.

03:11:18  6    Q.    The results of these composite fan blade testing, it

03:11:22  7    builds on one another, from cycle to cycle?

03:11:26  8    A.    Yes, as much as we can certainly.  Certainly, every

03:11:28  9    engine has its own thrust requirements.  So the 9X has a

03:11:33  10   thrush requirement, let's say, of 115,000 pounds of thrust.

03:11:38  11   Where the GEnx might be 70,000 pounds of thrust.  So

03:11:43  12   certainly the size of the engine, the RPM, is different for

03:11:46  13   every application to optimally match the engine to the

03:11:50  14   airframe.  But certainly, the basic understanding of

03:11:54  15   leverage of that learning curve, yes.

03:11:57  16        In our design reviews, we typically pull up previous

03:12:01  17   designs, how we benchmark against those designs, and say,

03:12:05  18   yeah, you're within that learning curve.  If you're not or

03:12:09  19   if you want to deviate from that learning curve, there is

03:12:13  20   certainly a lot more rigor that we would then put on that

03:12:16  21   design to make sure that, again, we have, number one,

03:12:18  22   safety, right, a safe product, first of all.  And then,

03:12:21  23   second of all, is it feasible to do that or should you back

03:12:24  24   off your design maybe and get it maybe a little more

03:12:27  25   conservative.

KRAY - DIRECT (Glatfelter)                               33

03:12:28    1    **Q.** And those design files that you were just mentioning,

03:12:31    2    does GE share their design files with its competitors?

03:12:34    3    **A.** No, not at all.

03:12:38    4    **Q.** And during these cycles, does GE develop information

03:12:42    5    about the composite fan blades and containment system that it

03:12:46    6    tries to keep secret?

03:12:47    7    **A.** Yes. A composite fan blade and containment system is

03:12:53    8    what we call our key technology. So it's an internal --

03:12:57    9    internal specification that we at GE Aviation put on. It's

03:13:01    10   one of our -- we consider it our competitive advantage

03:13:07    11   technologies. It is deemed a key technology, which we have

03:13:12    12   a key technology board, which is run by chief engineer's

03:13:17    13   office. And it looks at general technologies across the

03:13:22    14   engine -- certainly composite blades and cases is one of

03:13:24    15   those -- and deems, if it is considered key technology, it

03:13:30    16   puts an additional level of, I am going to call it, security

03:13:32    17   on that information such that it doesn't get disseminated.

03:13:37    18   **Q.** And would public information -- I'm sorry -- would public

03:13:40    19   disclosure of this information about composite fan blades and

03:13:44    20   composite containment systems that we just talked about, would

03:13:47    21   that disclosure be economically harmful to GE Aviation?

03:13:53    22   **A.** Certainly, certainly. First of all, it's our

03:13:55    23   composite -- it's our competitive advantage, right. So we

03:13:59    24   know the competitors are trying to get composite fan blades.

03:14:03    25   We know Rolls-Royce, for example, has tried this a couple of

03:14:07  1    times.  And I go back to probably 1980 was the first attempt

03:14:12  2    that Rolls-Royce did it.  The second attempt was maybe five

03:14:16  3    or ten years afterward.  And it almost bankrupt the company

03:14:19  4    because they had put a couple programs mainstream that they

03:14:24  5    were going to use composite blades, and they couldn't make

03:14:26  6    it work.  So it was very difficult for them.

03:14:30  7         So certainly, it is our competitive advantage.  It's

03:14:33  8    one of the things our customers like about the GE engines,

03:14:36  9    because, again, its durability.  You know, its resistance to

03:14:40  10   fatigue.  It doesn't come with all the stress risers that

03:14:45  11   have metal blades.  It's something that our customers, the

03:14:48  12   airlines, love, is the composite blade.

03:14:53  13           MS. GLATFELTER:  All right.  I would like to show

03:14:57  14   the witness what's been admitted as Exhibit 69 and publish

03:15:01  15   this to the jury?

03:15:02  16           THE COURT:  Yes, show everybody 69.

03:15:10  17           MS. GLATFELTER:  Ms. Prim, if we'd pull up the last

03:15:12  18   page of that exhibit.  And if you can enlarge it just a little

03:15:20  19   bit.

03:15:23  20   BY MS. GLATFELTER:

03:15:23  21   Q.   Now, Mr. Kray, have you seen this document before?

03:15:26  22   A.   Yeah.

03:15:30  23   Q.   Have you seen this before your testimony today?

03:15:34  24   A.   Yes.

03:15:34  25   Q.   Okay.  And you've had an opportunity to read it?

| | | |
|---|---|---|
| 03:15:35 | 1 | **A.** Yes. |
| 03:15:36 | 2 | **Q.** Are there terms on this page that relate to either jet |
| 03:15:46 | 3 | engine composite fan blade or composite fan encasement? |
| 03:15:49 | 4 | **A.** Certainly. So I hope my pointer will work again. I've |
| 03:15:55 | 5 | got fan rotor blades made of composite materials, okay. |
| 03:15:59 | 6 | That certainly points to GE Aviation. We're the only ones |
| 03:16:04 | 7 | with it, right. |
| 03:16:05 | 8 | Prepreg. Let's talk a little bit about prepreg. |
| 03:16:09 | 9 | Prepreg is composite material. Composite material comes in |
| 03:16:11 | 10 | a couple different forms. Again, it's a fiber and a resin. |
| 03:16:15 | 11 | A prepreg is a combination of those that are basically like |
| 03:16:19 | 12 | a sheet of paper. It's got fibers and it's got resin in it, |
| 03:16:22 | 13 | but it's not cured yet. So prepreg is the composite |
| 03:16:26 | 14 | material itself. |
| 03:16:28 | 15 | So it's asking how many generations of prepreg. So |
| 03:16:30 | 16 | that's a good question. Okay, you know, as I said, this |
| 03:16:33 | 17 | pyramid of learning, the lower pyramid is when we look at |
| 03:16:37 | 18 | all the coupons. |
| 03:16:38 | 19 | And certainly there is a multitude of composite |
| 03:16:41 | 20 | materials out in the industry. It's which one is the right |
| 03:16:43 | 21 | one to use. And that bottom pyramid that you do a lot of |
| 03:16:47 | 22 | component testing on it -- coupon testing helps us sort out |
| 03:16:50 | 23 | which one is right and which one is wrong, and why is one |
| 03:16:54 | 24 | right and one wrong. You know, there's no free lunches, |
| 03:16:57 | 25 | right. So as soon as you find something optimal, it's going |

03:17:00  1   to have a down side to it.  So it's all the pros and cons of

03:17:05  2   the different materials that can possibly be used in the jet

03:17:09  3   engine, okay.

03:17:12  4   **Q.**   Do you see other terms that relate to composite fan

03:17:15  5   blades or --

03:17:15  6   **A.**   Sure.

03:17:16  7   **Q.**   -- fan blade containment systems?

03:17:18  8   **A.**   Certainly.  Fan blade, you know, fan casing here,

03:17:23  9   right.  I mean, that, again, composite fan blades, composite

03:17:24  10  materials, right.

03:17:25  11        And, again, now that we are asking here for baseline

03:17:30  12  value is used in the design A or B.  Again, what's your down

03:17:34  13  select.  What's your criteria for down select.  That's very

03:17:37  14  important to short-circuit all that development.  We talked

03:17:41  15  about 10 to 15 years.  Can I short-circuit that.  Can I

03:17:44  16  learn, you know, from other people what's good and what's

03:17:46  17  bad.  That certainly is big.

03:17:49  18        Software programs, you know, and virtual simulation,

03:17:55  19  that's one of our big things, right.  I mean, we don't -- we

03:17:59  20  certainly test, but we also build mathematical models to

03:18:03  21  break those tests.  And to build those mathematical models,

03:18:06  22  to build that correlation of which models work, which ones

03:18:10  23  don't work, how do I correlate to a test result using that

03:18:13  24  simulation.  Very, very important to short-cycle that design

03:18:17  25  cycle, okay.

03:18:18   1        3-D braided structure.  Again, that's another form of

03:18:22   2   composite.  That's one of our forms in our fan containment

03:18:25   3   cases.  That certainly is pointing towards that.

03:18:30   4        And then, you know, plus or minus 30 degrees.  Now you

03:18:34   5   are talking about specifics of construction.  Again, fibers

03:18:37   6   and resin, right.  You know, you wrap your -- you wrap your

03:18:41   7   cast around your arm, right, and if it's all one direction,

03:18:44   8   that's great.

03:18:45   9        But the key thing about composites is orientation of

03:18:48   10  fibers, right.  So fiber -- fiber direction is very, very

03:18:52   11  strong.  But transverse, the other direction, it's just

03:18:56   12  resin, right.  So plaster of paris, I can break it, right.

03:19:00   13       So how I orient the fibers to optimize my load is kind

03:19:04   14  of critical in composites.  The orientation of the fibers,

03:19:07   15  how you manufacture it, how you orientate the fibers to

03:19:12   16  maximize, again, my strength to make the lightest design.

03:19:15   17  That's key.

03:19:16   18  **Q.**  Could discussion of the terms that you've highlighted

03:19:18   19  here, could discussion of these terms lead to discussion about

03:19:23   20  information that GE tries to keep secret about composite fan

03:19:27   21  blades and containment systems?

03:19:29   22  **A.**  I would say that the discussions behind these would be,

03:19:32   23  yes, be considered to be proprietary, and we would not -- we

03:19:38   24  would not share that.

03:19:43   25       MS. GLATFELTER:  If we could show the witness what's

KRAY - DIRECT (Glatfelter)                                    38

03:19:44  1    been admitted as Exhibit 6e.

03:19:51  2        And, again, if we look at the last page of Exhibit 6e.

03:19:54  3    And publish that to the jury?

03:19:56  4            THE COURT:  Yes, 6e.

03:19:58  5            MS. GLATFELTER:  Thank you.  One moment.

03:20:05  6            THE WITNESS:  This doesn't look like --

03:20:08  7            MS. GLATFELTER:  One moment, Your Honor.

03:20:10  8            THE COURT:  Yes.

03:20:13  9            MS. GLATFELTER:  Actually, I'm not sure we need to

03:20:15  10   take a break or not, but I want to make sure I find the right

03:20:19  11   exhibit.

03:20:19  12           THE COURT:  I am prepared to take a break if it

03:20:22  13   would be convenient.

03:20:22  14           MS. GLATFELTER:  Yes.  Thank you, Your Honor.

03:20:24  15           THE COURT:  We will take a 20-minute break.  During

03:20:25  16   the break, take the break.  Don't discuss the case among

03:20:28  17   yourselves or with anyone else.  No independent research.

03:20:31  18   Continue to keep an open mind.

03:20:32  19       Out of respect for you, we'll rise as you leave.

03:20:35  20           THE COURTROOM DEPUTY:  All rise for the jury.

03:20:38  21       (Jury out at 3:20 p.m.)

03:21:11  22           THE COURT:  The jury has left the room.  We're going

03:21:14  23   to break 20 minutes, till 3:41.

03:21:19  24       During the break, sir, do not discuss your testimony,

03:21:22  25   please.

KRAY - DIRECT (Glatfelter)                                    39

| | | |
|---|---|---|
| 03:21:23 | 1 | We're in break until that time. When we come back, we |
| 03:21:27 | 2 | will proceed. I'm going to need to stop abruptly by 4:25. We |
| 03:21:39 | 3 | are in recess for 20 minutes. |
| 03:21:39 | 4 | THE COURTROOM DEPUTY: The court is now in recess. |
| 03:21:42 | 5 | (Recess from 3:21 p.m. until 3:39 p.m.) |
| 03:39:27 | 6 | THE COURT: We're back in the courtroom. Is there |
| 03:39:31 | 7 | anything that requires my attention before we get the jury, |
| 03:39:35 | 8 | from the government? |
| 03:39:35 | 9 | MS. GLATFELTER: No, Your Honor. |
| 03:39:35 | 10 | THE COURT: From the defense? |
| 03:39:40 | 11 | MR. McBRIDE: No, sir. |
| 03:39:42 | 12 | THE COURT: Forgive me. Are we now at |
| 03:39:44 | 13 | cross-examination? |
| 03:39:45 | 14 | MS. GLATFELTER: No. I still have some more |
| 03:39:47 | 15 | questions to go. |
| 03:39:47 | 16 | THE COURT: Very well. Let's call for the jury, |
| 03:39:50 | 17 | please. |
| 03:39:56 | 18 | And the witness can retake the stand and be seated. |
| 03:41:14 | 19 | THE COURTROOM DEPUTY: All rise for the jury. |
| 03:41:16 | 20 | (Jury in at 3:41 p.m.) |
| 03:41:46 | 21 | THE COURT: You may all be seated. Thank you. |
| 03:41:51 | 22 | All 15 jurors are back. Thank you for your attention. |
| 03:41:56 | 23 | We will continue to hear government questions of this witness. |
| 03:41:59 | 24 | You may proceed, counsel. |
| 03:42:01 | 25 | MS. GLATFELTER: Thank you. |

KRAY - DIRECT (Glatfelter)                          40

03:42:03  1    Before the break, I had asked if the witness could be

03:42:06  2   shown Exhibit 6e, and published to the jury because it's

03:42:09  3   admitted.

03:42:10  4         THE COURT:  6e, we'll show it to everyone.

03:42:16  5         MS. GLATFELTER:  Thank you.  We're looking at the

03:42:17  6   last page -- or the second page.  Sorry.

03:42:17  7   BY MS. GLATFELTER:

03:42:25  8   Q.    Mr. Kray, do you see that on your screen?

03:42:26  9   A.    Yes, I do.

03:42:27 10   Q.    And I want to go through the same exercise we did before.

03:42:32 11   We're looking at this document.  If you can tell us whether

03:42:35 12   any of these terms relate to composite fan blade or composite

03:42:44 13   containment system technology.

03:42:46 14   A.    Certainly.  So certainly we have obviously casing here,

03:42:53 15   right.  We are talking about materials, structure, and

03:42:56 16   strength, right.

03:42:57 17   Q.    Mr. Kray, I am going to ask you to pull the microphone

03:43:00 18   closer to you so we can hear you while you are looking at the

03:43:02 19   screen.

03:43:02 20         Okay.  Thank you.

03:43:03 21   A.    So we have materials, structure, and strength, right.

03:43:07 22   So, again, how we manufacture that blade and how we design

03:43:11 23   it to optimize the strength, okay, is key.

03:43:15 24         Manufacturing.  How you make the blade, right.  So how

03:43:20 25   you -- again, the fibers, how you assemble the fibers,

03:43:24   1   orientations, et cetera, are all in that manufacturing.

03:43:32   2        This right here, design flow, ideas, principles, this

03:43:37   3   guy right here (indicating), that's the whole process of,

03:43:41   4   you know, how you actually go through the design process,

03:43:44   5   how you -- what's your design principles, and how do you

03:43:50   6   know one design's good and one is not.

03:43:53   7        And then demonstration, validation steps.  We talked

03:43:57   8   about the testing, right.  That's all built into that

03:44:00   9   validation.

03:44:00   10       Manufacturing, certainly that's -- that's key.

03:44:04   11  Manufacturing of these products is, you know, you can design

03:44:07   12  them, but if you can't make them, you're not going to have

03:44:10   13  very good product, right.  So it's all a balance of what can

03:44:14   14  you manufacture.  Can you manufacture it reliably every

03:44:20   15  time, makes it a viable product.

03:44:22   16       And then implement it in engineering down here.  The

03:44:27   17  drawings, certainly that is very proprietary data.  The

03:44:31   18  drawing basically defines your design.  The drawing is

03:44:34   19  essentially engineering's communication with manufacturing.

03:44:40   20  I can take a drawing, a physical drawing and give it to the

03:44:43   21  manufacturer and they can make that part.  So the drawing

03:44:45   22  has a lot of information on it about the product.

03:44:49   23       And then experimental tests and process standards.

03:44:53   24  Again, all that learning that we go through, that 10 or 15

03:44:58   25  years of process steps:  You know, how do you -- how do you

KRAY - DIRECT (Glatfelter)                                    42

03:45:01  1    experimentally test it, how do you design a test such that

03:45:06  2    you can maximize your knowledge of that material system is

03:45:09  3    key.

03:45:09  4    **Q.**   All right.  And if we look at the top of the document,

03:45:13  5    and there are some terms there, are any of those terms

03:45:17  6    specific to composite fan blade?

03:45:19  7    **A.**   Certainly.  Material and size, right.  That certainly

03:45:23  8    is key, right.  I mean, what's the size of your blade.  You

03:45:27  9    know, how big can you make it.  What your thickness is.

03:45:31  10        Again, all of these not only play in performance from a

03:45:35  11   pumping air perspective but also from a credibility

03:45:42  12   perspective.

03:45:43  13        I think I know an aero guy, an aero design engineer

03:45:46  14   wants the air flow to be as thin as this sheet of paper, but

03:45:48  15   we know it's not going to survive, right.  The first time it

03:45:52  16   hits a rock or a bird, it's going to break.  So it's that

03:45:55  17   balance of size and definition of what works and what

03:45:59  18   doesn't work.

03:45:59  19   **Q.**   And we see down in the middle of the page "A, B,

03:46:05  20   reference, value, and confidential."

03:46:07  21        When you were describing the modeling and the software

03:46:09  22   that you use before you go into actual component testing,

03:46:12  23   could these terms relate to that?

03:46:17  24   **A.**   Well, I don't know what it really means by A and B.  It

03:46:20  25   looks like it's some type of comparison.  I don't know if

*Mary A. Schweinhagen, RDR, CRR  (937) 512-1604*

03:46:24  1    it's been redacted out of here.

03:46:25  2        But, certainly, again, it's a trail on material

03:46:27  3    systems, first of all, the material perspective, but also

03:46:31  4    the analytical perspective.  We talked about building

03:46:35  5    analytical models to match testing, right.  You like to do

03:46:38  6    tests, but you also like to do analytical predictions so you

03:46:43  7    can analytically iterate on design features and save

03:46:47  8    yourself some testing.  Certainly, you'll test at the end,

03:46:49  9    but the more you can analytically understand the material

03:46:53  10   system, the geometry of the blades or cases, the better off

03:46:58  11   you are from a, you know, design cycle timing-wise.  So if I

03:47:04  12   understand it more mathematically, I can do simulations to a

03:47:08  13   certain point.  And then at some point I test.  And either I

03:47:10  14   validate those simulations or I go back and modify my

03:47:14  15   simulations to say, I learned something new.  I need to

03:47:17  16   modify my understanding.

03:47:20  17   Q.   Thank you.  Now, these are general terms up on the screen

03:47:25  18   that you've highlighted, right?

03:47:26  19   A.   Yes.

03:47:27  20   Q.   Could discussion of these terms by someone with knowledge

03:47:32  21   of GE Aviation's composite fan blade and composite containment

03:47:38  22   system lead to a discussion of secret GE information about

03:47:42  23   those topics?

03:47:43  24        MR. McBRIDE:  Objection.  Calls for speculation.

03:47:47  25        THE COURT:  Overruled.

03:47:48  1        You can answer the question.  Do you need it again?

03:47:53  2            THE WITNESS:  So the data behind this, yes, would be

03:47:56  3   very proprietary for all the, you know, things we have

03:48:00  4   highlighted here.  That supporting data for those statements

03:48:05  5   is certainly the meat of the proprietary nature of the

03:48:09  6   composite blades and cases.

03:48:11  7   BY MS. GLATFELTER:

03:48:13  8   Q.    Do you know someone by the name of David Zheng?

03:48:19  9   A.    You mean Daihu?

03:48:21  10  Q.    Daihu Zheng?

03:48:23  11  A.    Yes, I know -- I actually knew him very well.

03:48:25  12  Q.    Did you work together?

03:48:27  13  A.    Yes.

03:48:29  14  Q.    And on what?

03:48:30  15  A.    So I first met Daihu when he worked at our Global

03:48:35  16  Research Center in Niskayuna, New York.  He was a research

03:48:41  17  engineer there.  He supported -- you know, we talked about

03:48:43  18  the lineage of composite fan blades on GEnx fan blades.  He

03:48:52  19  was supporting that analysis of those test predictions.

03:48:55  20        And then Daihu eventually moved to Evendale and

03:48:59  21  supported the GE9X program, which is our latest composite

03:49:07  22  fan blade case program, again doing analytical predictions

03:49:10  23  and manufacturing integration of those products.

03:49:11  24  Q.    And as someone working on those projects, did Mr. Zheng

03:49:15  25  have access to design data, testing files, and other

KRAY - DIRECT (Glatfelter)                                    45

03:49:19  1    information that GE Aviation tries to keep secret?

03:49:22  2    A.    Yes, he would, as being a part of those programs.

03:49:27  3    Q.    Aside from those files themselves, would an engineer --

03:49:31  4    would he know public information -- I'm sorry.  Let me strike

03:49:35  5    that.

03:49:36  6         Aside from the files, would he know non-public

03:49:39  7    information about GE fan blades and containment system

03:49:42  8    technology that GE would not want shared with outsiders?

03:49:45  9    A.    Yes, he would.  Again, we talk about the building block

03:49:48  10   approach, right.  We're taking one design and leveraging it

03:49:55  11   to another design, et cetera.  He would obviously be

03:49:59  12   integral with that, to help design the new designs.

03:50:02  13   Q.    Mr. Kray, a few last questions about steps GE takes to

03:50:06  14   protect information.  Now, as an engineer, do you work on a GE

03:50:10  15   campus?

03:50:10  16   A.    Yes, I do.

03:50:12  17   Q.    And can you briefly describe what kind of physical

03:50:17  18   security measures, if any, exist around the areas where you

03:50:20  19   work?

03:50:21  20   A.    So certainly there is card access to any building on

03:50:27  21   GE -- in GE campus.  Whether it's an off-site building or

03:50:31  22   the main campus, you have card access.  There is additional

03:50:36  23   access.  If you're in a, let's say, more secured area, you

03:50:41  24   have a card and another pass code to get into the door.

03:50:46  25   Certainly that's -- that's the first level of security from

KRAY - DIRECT (Glatfelter)                                    46

03:50:49   1    the access perspective, physical.

03:50:51   2    **Q.**    And as an engineer at GE Aviation, have you been issued a

03:50:55   3    laptop?

03:50:55   4    **A.**    Yes, I have.

03:50:56   5    **Q.**    Okay.  And could you briefly describe some of the

03:50:59   6    security measures surrounding that laptop?

03:51:02   7    **A.**    Could you repeat the question?

03:51:03   8    **Q.**    Sure.  Do you have a GE Aviation laptop?

03:51:06   9    **A.**    Yes, I do.

03:51:07   10   **Q.**    Okay.  And are there -- is there security around that

03:51:10   11   laptop, for example, in the way that you log on or access

03:51:14   12   files?

03:51:14   13   **A.**    Yeah.  We use what we call a two-factor, or two-factor

03:51:19   14   authentication.  The first one is you have your user ID,

03:51:24   15   which is a code, and then you have a password associated

03:51:28   16   with that.  Okay, that's the first level.

03:51:30   17        The second level then they've gone to this chip where

03:51:34   18   you have to insert a personal chip that you are -- that you

03:51:39   19   are given to access that computer.

03:51:43   20   **Q.**    Okay.  Are there security measures in what kind of design

03:51:47   21   files and testing data about composite fan blades in terms of

03:51:53   22   accessing the data?

03:51:54   23   **A.**    So as far as our design practices and what I call

03:52:01   24   design practices, which is, for example, when you -- when

03:52:04   25   you do, for example, let's say the fan blade-out test,

03:52:07  1    right.  There'll be documentation of that.  There will be

03:52:10  2    analytical predictions of that.

03:52:12  3         We typically take that data, even in its entire or

03:52:16  4    separate sections, and record it into what we call our

03:52:20  5    design record books.  This is electronic system internal in

03:52:24  6    GE, which is a named access only.  So to get access to those

03:52:28  7    you have to again go through the password and key access to

03:52:34  8    get electronic access to them.  And then even the -- since

03:52:40  9    composite blade is considered key technology, it's also

03:52:43  10   named access.  In other words, if I make design practice

03:52:47  11   summary of a test, as owner of that design summary I would

03:52:52  12   personally give access to person X, Y, or Z on a

03:52:57  13   need-to-know basis.

03:52:59  14   Q.   All right.  And as an engineer working on the composite

03:53:02  15   fan blade, if you wanted to present information about that

03:53:04  16   subject, let's say, to -- publicly at a conference, what, if

03:53:09  17   any, steps would you have to take at GE Aviation to do so?

03:53:12  18   A.   Okay.  So there's actually -- there's two steps you

03:53:16  19   have to go through.  We have what we call design boards,

03:53:20  20   which are -- which are focused boards of folks, technical

03:53:27  21   experts, that are specific to a discipline.

03:53:30  22        For example, my design board is polymeric composites.

03:53:39  23   That's a design board.  There is a design board for

03:53:42  24   turbines, turbo air flow, or dynamics, et cetera.

03:53:45  25        So your first step is to take your presentation draft

KRAY - DIRECT (Glatfelter)                          48

03:53:48  1   to the design board.  That would be reviewed then with the

03:53:52  2   technical experts for release of information.  You know, is

03:53:57  3   it something we'd want to release to the public.  Okay,

03:54:01  4   that's the first step.

03:54:02  5       Once it goes through that iteration and say, yeah, the

03:54:05  6   design board feels that the technical concept is acceptable

03:54:11  7   to distribute, that package then goes to legal, and legal

03:54:15  8   has a review of that information that also says from a legal

03:54:18  9   perspective it's okay to present.

03:54:20  10  Q.   And those are the steps that you're trained to go through

03:54:23  11  if you wanted to discuss this technology outside of GE

03:54:28  12  Aviation?

03:54:28  13  A.   Yeah.  Whether it's -- whether it's for advertisement

03:54:32  14  purposes or if somebody wants to go to a symposium and

03:54:36  15  present a paper, the same way.

03:54:40  16       MS. GLATFELTER:  Just one moment, Your Honor.

03:54:55  17       (Pause.)

03:54:55  18  BY MS. GLATFELTER:

03:54:57  19  Q.   When we were looking at 6e before, Mr. Kray, I forgot to

03:55:02  20  have you scroll down and look at the rest of the exhibit.  And

03:55:06  21  I just wanted to do that before we end it.

03:55:08  22       We were looking at Exhibit 6e.  As a reminder, whether

03:55:14  23  there were any types of words or terms on there about the

03:55:18  24  composite fan blade technology.

03:55:22  25       MS. GLATFELTER:  And if we scroll down to the bottom

*Mary A. Schweinhagen, RDR, CRR  (937) 512-1604*

03:55:24  1    of that page, Ms. Prim.

03:55:24  2    BY MS. GLATFELTER:

03:55:32  3    **Q.** So I think we went through all the numbers except 3 or 4.

03:55:39  4    **A.** Yeah, so certainly -- certainly, materials, right. I

03:55:41  5    mean, material was used and how -- you know what material

03:55:43  6    are you using in your designs.

03:55:46  7         Production processes. Again, that's the manufacturing

03:55:48  8    method, right. How do you work with the material.

03:55:52  9         Material brands, you know, this is, we buy our material

03:55:56  10   from -- we don't make our own composite material. We'll buy

03:56:01  11   it. It's commercially available. So what brand names are

03:56:04  12   you using, right.

03:56:07  13        Standards. You know, all of our material we have

03:56:11  14   specifications and standards. You know, if you go to buy,

03:56:16  15   let's say, anything from a manufacturer, they are going to

03:56:21  16   have their advertisement of how great their material is,

03:56:23  17   right. Certainly, we take that with a grain of salt. We

03:56:26  18   don't really believe it. I mean, we actually do our own

03:56:30  19   testing to say, yeah, it's right or maybe it's not really

03:56:33  20   exactly right. It's a good advertisement article, but it's

03:56:37  21   not -- for our needs it's not adequate.

03:56:41  22        So what we typically do is once we understand a

03:56:43  23   material, we write our own specifications and our own

03:56:47  24   standards to say if we are going to ship me that material to

03:56:49  25   make a composite fan blade, you have to meet these

03:56:52  1    specifications or I'm not going to accept the material,

03:56:54  2    because I know that my assumptions for strength and

03:56:57  3    durability rely on these specifications of material.

03:57:02  4        Performance parameters.  Certainly, how well -- how

03:57:06  5    well does the material perform.  Not only from a strength

03:57:08  6    perspective but the fan blade from a -- from an overall

03:57:12  7    pumping air, right.  The main thing is the fan blade is

03:57:16  8    going to pump air.  And that's its whole purpose in life is

03:57:19  9    to pump air.  If it does pump air very well, and how does it

03:57:24  10   deflect the load.  Those are all reason for performance.

03:57:26  11   Again, highest performing engine is what we're trying to

03:57:30  12   achieve.

03:57:32  13       And then, obviously, test data.  You know we talked

03:57:34  14   about test data, right.  That's very important.

03:57:36  15   Q.   And before when we stopped, when we ended our discussion

03:57:41  16   of this exhibit, I had asked you do discussion of these terms,

03:57:43  17   discussion of these new terms lead to discussion of GE's

03:57:47  18   secret information about composite fan blades and containment

03:57:51  19   systems?

03:57:51  20   A.   Certainly.  All the material behind those terms is, is

03:57:56  21   what we're trying to protect.

03:57:58  22   Q.   For example, the specifications that you were mentioning

03:58:00  23   before, is that one of the things that GE doesn't share with

03:58:04  24   the public or competitors?

03:58:05  25   A.   We do not share with our competitors.  We share with

KRAY - CROSS (McBride)                                    51

03:58:08  1    our suppliers, right.  When we buy material, we say you have

03:58:13  2    to meet this specification, and they obviously -- obviously

03:58:18  3    have witness to that.

03:58:18  4    Q.   And the test data is another example?

03:58:21  5    A.   Yes.

03:58:22  6    Q.   Thank you.

03:58:22  7              MS. GLATFELTER:  No further questions.

03:58:28  8              THE COURT:  The lawyer for the defendant has an

03:58:31  9    opportunity to ask questions of you at this time.

03:58:34  10        Cross-examination.  We're going to break abruptly at

03:58:40  11   4:25.

03:58:41  12             MR. McBRIDE:  Yes, sir.

03:58:42  13                      **CROSS-EXAMINATION**

03:58:43  14   BY MR. McBRIDE:

03:58:44  15   Q.   Good afternoon, Mr. Kray.  How are you today?

03:58:46  16   A.   I'm very good.  How are you?

03:58:47  17   Q.   Good, thank you.  My name is Bob McBride, and I am one of

03:58:51  18   the lawyers that represent Mr. Xu today in this case.

03:58:53  19        One of the things that I believe you testified about was

03:58:57  20   it was important to have safe vehicles and safe products for

03:59:02  21   FAA certification, correct?

03:59:04  22   A.   Well, that is correct, but not only from a

03:59:08  23   certification perspective but from, you know, the overall

03:59:16  24   design, right.  I mean, we can meet certification

03:59:19  25   requirements, but over and above that we want to make sure

| | | |
|---|---|---|
| 03:59:24 | 1 | it's safe. |
| 03:59:24 | 2 | **Q.**    Absolutely.  Because people's lives are at stake. |
| 03:59:25 | 3 | **A.**    Certainly. |
| 03:59:26 | 4 | **Q.**    Absolutely.  And I'm not contesting that in any way, |
| 03:59:30 | 5 | shape, or form. |
| 03:59:33 | 6 |      I am going to try to go backwards a little bit here if I |
| 03:59:35 | 7 | could.  I believe you testified earlier that in order for a |
| 03:59:39 | 8 | presentation to be made it had to be cleared by a board, |
| 03:59:45 | 9 | correct? |
| 03:59:45 | 10 | **A.**    Correct. |
| 03:59:46 | 11 | **Q.**    And cleared by legal, correct?  So there are some |
| 03:59:50 | 12 | instances then when there are presentations made that show GE |
| 03:59:54 | 13 | images, correct? |
| 03:59:55 | 14 | **A.**    That's correct. |
| 03:59:57 | 15 | **Q.**    Are you aware if any of those kinds of presentations |
| 03:59:59 | 16 | include composite -- jet engine with composite fan blades and |
| 04:00:06 | 17 | housings? |
| 04:00:06 | 18 | **A.**    Well, certainly the picture we just looked at, right. |
| 04:00:10 | 19 | I mean, that's a general picture of a composite blade |
| 04:00:13 | 20 | encased.  That's certainly a public -- a public figure. |
| 04:00:16 | 21 | **Q.**    And, in fact, let me ask this question.  Have you looked |
| 04:00:21 | 22 | at the Safran website regarding the LEAP engine? |
| 04:00:25 | 23 | **A.**    Can you repeat your question? |
| 04:00:27 | 24 | **Q.**    Have you looked at Safran's website -- pardon me -- CFM |
| 04:00:34 | 25 | International's website? |

KRAY - CROSS (McBride)                                    53

04:00:35  1    **A.**    I may have looked at it once or twice, I'm sure.

04:00:38  2    **Q.**    Seen the images of a LEAP engine there?

04:00:40  3    **A.**    Sure, sure.

04:00:41  4    **Q.**    So the technology itself or the fact that there are

04:00:45  5    composite -- let me rephrase.  The fact that there are

04:00:48  6    composite fan blades and containment housings in and of itself

04:00:51  7    is not a secret that GE wants to keep?

04:00:58  8    **A.**    I think the fact that composites are out in industry is

04:01:01  9    something we want to promote because it is our commercial

04:01:05  10   advantage.  Now, how to make those certainly is something we

04:01:09  11   want to protect.

04:01:10  12   **Q.**    I understand.  But these vehicles -- pardon me.  These

04:01:13  13   jet engines are sold all over the world; is that correct?

04:01:15  14   **A.**    That is correct.

04:01:16  15   **Q.**    In fact, it's one of GE's best selling products in terms

04:01:20  16   of jet engines, is it not?

04:01:22  17   **A.**    That is correct.

04:01:24  18   **Q.**    And that's because it is a more durable and lighter jet

04:01:27  19   engine you can build?

04:01:29  20   **A.**    Correct.

04:01:29  21   **Q.**    And that makes it easier to make a larger and lighter

04:01:32  22   aircraft too?

04:01:33  23   **A.**    That's -- that is our goal, yes.

04:01:36  24   **Q.**    Very generally.

04:01:37  25   **A.**    Yes.

KRAY - CROSS (McBride)                                      54

04:01:37  1   **Q.**   Obviously, I don't have the technical knowledge.

04:01:43  2        One of the things I believe you just talked about, sir,

04:01:47  3   was buying the materials.  You will get specifications from

04:01:51  4   various vendors; is that correct?

04:01:55  5   **A.**   So we -- we get specifications from a supplier of a

04:02:00  6   very general nature.  Okay.  Now, certainly, they like to

04:02:02  7   sell their product, right, so they'll say how great it is.

04:02:06  8   Again, we -- we take that as a first step.

04:02:11  9        Second step is we go and validate.  You know, there is

04:02:14 10   no perfect world, right.  So we make sure that what they say

04:02:18 11   is true and house, you know -- if I have a manufacturing

04:02:21 12   material that's balanced on a pin of a head, right, which is

04:02:25 13   sometimes what they'll try to sell --

04:02:27 14   **Q.**   Um-hmm.

04:02:28 15   **A.**   -- as soon as they deviate on their material from one

04:02:30 16   way or the other, it has a big debit.  And that's what we

04:02:35 17   try to understand when we put specifications in.  If I say

04:02:38 18   that I manufacture our material at, let's say, 200 degrees,

04:02:43 19   for example, I manufacture my prepreg at 200 degrees.  If I

04:02:48 20   manufactured it at 205 degrees, are my properties consistent

04:02:54 21   or do they fall off?

04:02:56 22        So, again, understanding that when we call design space

04:02:59 23   around the -- all the products, whether it's material or

04:03:02 24   even the design itself, is critical.

04:03:05 25   **Q.**   So the consistency of the material, particularly the

04:03:07  1    fibers, is important in the ceramic matrix design and

04:03:12  2    manufacturing process, is it not?

04:03:13  3    A.   So ceramic matrix is a little different.

04:03:19  4    Q.   Metric.  Pardon me.

04:03:19  5    A.   So we talk about polymeric matrix, right.  Ceramic

04:03:23  6    matrix is, again, it's a composite but it's in the back of

04:03:26  7    the engine.  It's a very, very high temperature capability.

04:03:30  8    That's not in the fan.

04:03:31  9         The polymeric, which is epoxy-based composites, are

04:03:33  10   what we are dealing with here.

04:03:34  11   Q.   My apologies.  I meant polymetric composite.

04:03:39  12        But in the design and manufacturing of the polymetric

04:03:44  13   components, it's very important to have a consistent and

04:03:47  14   stable fiber, is it not, that you start with?

04:03:49  15   A.   That is correct.

04:03:50  16   Q.   And if you were to start the design process with a

04:03:54  17   different fiber, that would impact the entire cycle design,

04:03:59  18   manufacturing process cycle, would it not?

04:04:01  19   A.   It would -- you would have to go back and repeat a lot

04:04:05  20   of that characterization to understand that material just as

04:04:09  21   well, yes.

04:04:09  22   Q.   And, in fact, it would impact the computer modeling

04:04:12  23   codes --

04:04:12  24   A.   Certainly.

04:04:13  25   Q.   -- would it not?

| | | |
|---|---|---|
| 04:04:14 | 1 | **A.**   Certainly. |
| 04:04:14 | 2 | **Q.**   So even a change as minor as a fiber can impact the |
| 04:04:18 | 3 | entire design-build process, correct? |
| 04:04:22 | 4 | **A.**   Yes.  Whether it's fiber size, fiber direction, even -- |
| 04:04:27 | 5 | even the supplier of the fiber.  You know, whether I buy it |
| 04:04:31 | 6 | from Company A or Company B, fiber is not always fiber, |
| 04:04:35 | 7 | right.  You have to make sure that you understand that |
| 04:04:37 | 8 | potential subtle difference which could make a big |
| 04:04:41 | 9 | difference in design, yes. |
| 04:04:42 | 10 | **Q.**   So were one to hypothetically try to replicate GE's |
| 04:04:46 | 11 | process, they would have to know exactly the fiber you buy and |
| 04:04:53 | 12 | exactly the tests you need and what the tolerances are that |
| 04:04:56 | 13 | you evaluate it at; is that correct? |
| 04:04:59 | 14 | **A.**   I would say that's correct. |
| 04:05:00 | 15 | **Q.**   You spoke, sir, about coupon testing and component |
| 04:05:10 | 16 | testing. |
| 04:05:10 | 17 | **A.**   Um-hmm. |
| 04:05:11 | 18 | **Q.**   What is that general process called? |
| 04:05:14 | 19 | **A.**   Well, again, I don't know if you'd really call it a |
| 04:05:20 | 20 | process.  We call it the hierarchy of learning, the pyramid |
| 04:05:24 | 21 | of learning, right.  So the very basic level when you're |
| 04:05:27 | 22 | trying to sort out, let's say, again when you talked about |
| 04:05:31 | 23 | fiber size and parameters, right.  It's sorting out, you |
| 04:05:35 | 24 | know, material A versus material B verses resin A versus |
| 04:05:40 | 25 | resin B and a combination thereof.  All that gets done at |

04:05:43  1  the very basic level, which is you can go through a lot of

04:05:48  2  coupons rather quickly versus trying to build the parts and

04:05:52  3  build tooling and test parts, yes, sir.

04:05:55  4  **Q.**   So is this process generally known as the building block

04:05:59  5  process?

04:06:00  6  **A.**   That is correct.

04:06:00  7  **Q.**   And so the building block process is well-known in the

04:06:06  8  industry for making composites, correct?

04:06:09  9  **A.**   That is true, yes.

04:06:10  10  **Q.**   So if I wanted to make a composite flying pig, I may want

04:06:13  11  to use the building block process, correct?

04:06:16  12  **A.**   You can make golf shafts or whatever, sure.

04:06:19  13  **Q.**   So almost anything made of composites will use this

04:06:22  14  building block process; is that fair?

04:06:26  15  **A.**   Typically, that's -- that's the industry standard, yes.

04:06:29  16  **Q.**   And within the building block process, the industry

04:06:32  17  standards that you have mentioned is to start with the coupon

04:06:35  18  test, correct?

04:06:36  19  **A.**   That's correct.

04:06:36  20  **Q.**   And the coupon test -- and correct me if I'm wrong,

04:06:40  21  sir -- is a very tiny bit of material when you begin the

04:06:44  22  testing, correct?

04:06:45  23  **A.**   It is limited in size.  The coupons are typically, you

04:06:49  24  know, on the order of an inch by a couple inches.  It's

04:06:51  25  rather small material.

04:06:52    1    **Q.**    Relative to the size of the fan blades and --

04:06:54    2    **A.**    Oh, yes.

04:06:55    3    **Q.**    -- the fan case, they are pretty small, aren't they, sir?

04:06:57    4    **A.**    Yes.

04:06:57    5    **Q.**    So -- and the purpose of this is you will take a coupon

04:07:00    6    with the fibers and the epoxy and you will test it for its

04:07:04    7    performance, correct?

04:07:05    8    **A.**    Correct.

04:07:06    9    **Q.**    And that performance is in terms of stretching the

04:07:11    10   material, correct?

04:07:12    11   **A.**    It's -- it's stretching.  It's twisting.  You know, you

04:07:17    12   build up internal shears.  It's fatigue.  Again, the paper

04:07:22    13   clip, how many times can I bend it back and forth before it

04:07:25    14   breaks.  All that -- all that type of basic, I am going to

04:07:29    15   call it basic testing, yes.

04:07:30    16   **Q.**    So just for point of reference, the shear that you

04:07:33    17   mentioned, sir, is shearing of the layers of the coupon; is

04:07:37    18   that correct?

04:07:37    19   **A.**    That's correct.

04:07:38    20   **Q.**    And then as I understand the process -- and my view is

04:07:42    21   very simple -- you will then put components together, coupons

04:07:46    22   together, and test larger pieces of the coupon test?

04:07:51    23   **A.**    Yeah.  You'll -- you'll go from a coupon testing up to

04:07:55    24   basically then you might have some specific feature testing,

04:07:58    25   right.

04:07:58  1        So let's talk about composite fan blade, for example.

04:08:02  2   The retention system, how I hold it in a disk.  I may test

04:08:06  3   only that feature in a -- in a static type of pole test just

04:08:11  4   to understand how those shears and capabilities work

04:08:14  5   together when I go from a coupon level to a more complex,

04:08:21  6   multi -- multilayer or composite construction that might be

04:08:27  7   similar to the architecture of my proposed design.

04:08:31  8   Q.   So you are basically going from the bottom up, and you

04:08:31  9   have --

04:08:31  10  A.   Right.

04:08:34  11  Q.   And you have a -- you have coupons large enough, and then

04:08:36  12  at some point you are going to want to get to do some more

04:08:40  13  sophisticated testing, correct?

04:08:41  14  A.   Correct.

04:08:41  15  Q.   So, for instance, you were mentioning a more complex

04:08:45  16  geometric shape that you might want to test, like a bend in a

04:08:51  17  blade, correct, sir?

04:08:51  18  A.   Correct.

04:08:52  19  Q.   Is that fair?

04:08:53  20  A.   Sure.

04:08:53  21  Q.   And there are also other tests that you do.  You, like,

04:08:56  22  punch a whole in a block of coupons and test how that reacts

04:09:00  23  when you pull it, correct?

04:09:01  24  A.   Yeah.  Damage -- we typically call that damaged

04:09:05  25  tolerance.  We will intentionally put damage in the material

KRAY - CROSS (McBride)                                              60

04:09:08  1    and see how it reacts.  Again, you know, safety, right.  If

04:09:11  2    I --

04:09:11  3    Q.    Sure.

04:09:12  4    A.    -- pick up a rock off the runway, it hits a composite

04:09:16  5    part, does damage.  The aircraft's in the air.  Is it going

04:09:19  6    to propagate and cause more damage?  I want to know that

04:09:23  7    ahead of time.

04:09:23  8    Q.    Absolutely.  So each piece that you test, you essentially

04:09:27  9    test it to destruction of that coupon or component, correct?

04:09:30  10   A.    Typically to destruction, yeah.  We want to know the

04:09:34  11   thresholds.  Certainly, what I'm going to call the elastic

04:09:38  12   portion.  You know, how much it bends and deforms under --

04:09:42  13   just on the elastic load.

04:09:44  14         And then ultimate load.  How it breaks.  What is the

04:09:47  15   failure mode.  Does it -- does it split apart or do the

04:09:52  16   fibers break.

04:09:53  17         All that understanding is critical to take it to the

04:09:56  18   next level of actual component design.

04:09:59  19   Q.    And as I understand it, with the results of this

04:10:03  20   destructive test, whichever type it is, you will then do a

04:10:06  21   modeling, a computer modeling for the next?

04:10:09  22   A.    That's right.  That's correct.  We try to -- we try to

04:10:13  23   build these computer models, simulations, to again capture

04:10:18  24   that capability because, again, if we can use that

04:10:23  25   understanding to drive the design at the next level higher,

04:10:28  1   which is the blade level or the case level, that certainly

04:10:32  2   will help us, you know, shorten that design cycle and get a

04:10:36  3   little bit of learning, yes.

04:10:38  4   Q.   And the program -- correct me if I'm wrong about this --

04:10:42  5   that GE generally uses is LS Dyna, correct?

04:10:45  6   A.   That's correct.  That is a commercial code.  It's

04:10:48  7   available across the board.  But it's like -- it's a very,

04:10:52  8   I'm going to call it, open architectural program.

04:10:54  9   Q.   Um-hmm.

04:10:57  10  A.   So you need to put in your material, I'm going to call

04:11:01  11  it material models, your material understanding.  And let's

04:11:05  12  say a typical composite material model may have 15 or 20

04:11:13  13  constants to have to be put into that computer language so

04:11:16  14  it understands how it breaks under tension, compression,

04:11:19  15  shear, all right.  And all those constants are derived off a

04:11:24  16  coupon testing.

04:11:25  17  Q.   Sure.

04:11:26  18  A.   And feeds into the overall material model.

04:11:30  19       So, yeah, Dyna is a very generic code.  It's very --

04:11:34  20  you don't buy it with composite material properties in it,

04:11:38  21  right.  You have got to put those in yourself.

04:11:40  22  Q.   Understood.  But there are other similar programs out

04:11:43  23  there that are commercially available?

04:11:45  24  A.   Oh, sure.  There is Abacus, there is Dytran, there is

04:11:49  25  Dyna.  You know, again, it's user preference.  We have

04:11:52   1   built -- basically over the last probably 15, 20 years

04:11:57   2   maybe, Dyna has been our choice of software.  We've used

04:12:02   3   others before that, but it looks likes Dyna is becoming the

04:12:05   4   industry standard.

04:12:06   5   Q.   So within the modeling process and the computer model

04:12:14   6   generation, that's all based on what I will call trial-and-

04:12:17   7   error testing that you have done in the past?

04:12:20   8   A.   Yeah.  So as I might have mentioned earlier, that

04:12:26   9   builds your basic understanding, builds your constants for

04:12:30   10  materials.

04:12:31   11       Now, as you get into, let's say -- let's take it to the

04:12:34   12  next level up.  A bird ingestion, for example.  I use that

04:12:38   13  model, that computer simulation code to predict what might

04:12:41   14  happen when a bird hits --

04:12:42   15  Q.   Right.

04:12:42   16  A.   -- the airfoil.  I predict it.  I adjust my

04:12:48   17  thicknesses.  I kind of optimize my design to make it work.

04:12:51   18  At least on the computer it works.  And then I do a test.

04:12:56   19  And the test may come back and say, yes, your prediction is

04:12:59   20  good.  So you go to the next level.  If it's not good, I

04:13:03   21  need to go back and understand why and adjust my material

04:13:08   22  assumptions or my material model of why it didn't work

04:13:11   23  because I certainly need to understand that to make my

04:13:23   24  efficient design.

04:13:24   25  Q.   Let me follow on with -- and I think this is what you're

KRAY - CROSS (McBride)                                      63

04:13:27  1    saying, sir -- is that to a certain degree building a

04:13:29  2    polymetric composite component part is dependent on the

04:13:35  3    in-house processes?

04:13:36  4    A.    I would say it's built on the learnings, yes.  Again,

04:13:41  5    you are leveraging a building block.  And in our case, since

04:13:44  6    we are on, what I will call, almost our fifth generation of

04:13:48  7    composite families, is building upon the hierarchy of those

04:13:52  8    generations.

04:13:52  9    Q.    So let me run down a list of things that I want to ask

04:13:55  10   you if they're significant.

04:13:57  11   A.    Um-hmm.

04:13:57  12   Q.    So I think you've already talked about a knowledge base

04:14:00  13   regarding your design; is that correct?

04:14:02  14   A.    Could you repeat that again?

04:14:04  15   Q.    So the company's knowledge base --

04:14:05  16   A.    Yes.

04:14:05  17   Q.    -- and the design --

04:14:05  18   A.    Yes.

04:14:07  19   Q.    -- is an important thing, and that's all in-house,

04:14:09  20   correct?

04:14:09  21   A.    Yes.

04:14:09  22   Q.    And then the preferences regarding the modeling codes we

04:14:12  23   just talked about, correct?

04:14:14  24   A.    Correct.

04:14:15  25   Q.    Something that GE develops over time, correct?

KRAY - CROSS (McBride)                                          64

04:14:20  1        And then the in-house guidelines you might have for the
04:14:24  2   product itself, correct?
04:14:25  3   **A.**   Yeah.  And we talk in-house guidelines, it's, okay,
04:14:28  4   what kind of stress levels can I live with for either
04:14:31  5   fatigue, right, my bending, my -- you know, go back to my
04:14:35  6   paper clip.  You know, how much, how much bending can I do
04:14:38  7   to make sure it fatigues right.  All that is kind of built
04:14:41  8   into that learning.
04:14:43  9   **Q.**   Right.  And then the manufacturing expertise and
04:14:45  10  limitations, that's an important component, correct?
04:14:48  11  **A.**   Certainly manufacturing because, again, if you
04:14:52  12  manufacture on the pin of a head, you need to understand any
04:14:56  13  deviation to that manufacturing so I don't put a product out
04:14:59  14  the door that I assume is this capable and it's only this
04:15:03  15  capable (indicating).
04:15:04  16  **Q.**   I'm not looking at my watch because I am concerned about
04:15:08  17  your testimony.  I want to make sure I don't blow the judge's
04:15:11  18  timeline.
04:15:11  19          THE COURT:  I'll take care of that.
04:15:13  20          MR. McBRIDE:  Thank you.
04:15:15  21  BY MR. McBRIDE:
04:15:22  22  **Q.**   And GE, of course, is a global manufacturer and has --
04:15:23  23  tell me if this is fair -- compared to most of its
04:15:26  24  competitors, huge personnel and financial resources to develop
04:15:31  25  technology, correct?

*Mary A. Schweinhagen, RDR, CRR  (937) 512-1604*

KRAY - CROSS (McBride)                                            65

04:15:31    1    **A.**    Yeah, I would say.  You know, when you look at jet

04:15:35    2    engines, right, you've got three main players and maybe a

04:15:38    3    couple smaller players.  You've got GE, Pratt & Whitney, and

04:15:44    4    Rolls-Royce are the three main players in the industry.

04:15:47    5         And you have Safran and Honeywell, which I want to call

04:15:50    6    it -- are also players but probably not as big as the top

04:15:55    7    three.

04:15:56    8    **Q.**    So I believe you told us that the building block is a --

04:16:04    9    building block approach is a basic way to building component

04:16:08   10    structures, sir; is that correct?

04:16:09   11    **A.**    The building block understanding, yes.

04:16:11   12    **Q.**    And this is essentially the process that General Electric

04:16:15   13    has -- GE Aviation has used in building its components,

04:16:19   14    polymetric component fan blades and housings, correct?

04:16:24   15    **A.**    I would say yes.

04:16:25   16    **Q.**    And it could -- and other organizations, if they spent

04:16:28   17    the time and the money, could also build polymetric fan blades

04:16:34   18    and housing using the same basic method, correct?

04:16:37   19    **A.**    I would say that is correct, but others have tried and

04:16:42   20    not succeeded.

04:16:46   21    **Q.**    Well, you mentioned Rolls-Royce.  I believe in the '80s,

04:16:50   22    sir, it almost went bankrupt.  Is that what you said?

04:16:52   23    **A.**    Yes.

04:16:53   24    **Q.**    In the '80s, I think you would agree with me that

04:16:56   25    computer capabilities were not quite what they are today.

KRAY - CROSS (McBride)                                        66

04:17:00  1    **A.**    I would a hundred percent agree.

04:17:05  2    **Q.**    And so that certainly might have been a factor in the

04:17:07  3    problems that Rolls-Royce had in creating the --

04:17:11  4    **A.**    Yes, that is true, but our competitors still don't have

04:17:16  5    composite blades.  And the funny thing is they have metallic

04:17:21  6    blades and they paint them to look like composite blades.

04:17:24  7    **Q.**    So you are telling me that Rolls-Royce UltraFan's engines

04:17:28  8    do not have composite fan blades?

04:17:30  9    **A.**    They are touting that it does, but it is not certified.

04:17:33  10   **Q.**    Well, that doesn't mean it is not a composite fan blade,

04:17:36  11   though, does it?

04:17:37  12   **A.**    It can look good on a shelf, but it doesn't fly yet.

04:17:41  13   **Q.**    That doesn't mean it's not a composite fan blade, does

04:17:44  14   it, sir?

04:17:45  15   **A.**    It's a composite fan blade.

04:17:47  16   **Q.**    All right.  Would you agree with me also that it takes a

04:17:52  17   lot of institutional resolve to develop this kind of product?

04:17:57  18   **A.**    I think it takes a lot of dedication, certainly.  I

04:18:02  19   mean, we talked 10 to 15 years of development process to do

04:18:06  20   that, and that's with a large team working on it.  Not only

04:18:10  21   design but materials, certification, testing.  It's -- it's

04:18:18  22   several.  I will say a hundred people.

04:18:22  23   **Q.**    But you would agree with me that were another

04:18:25  24   organization to have those skills, likes Rolls-Royce, they

04:18:29  25   could develop composite fan blades and housings?

KRAY - CROSS (McBride)                                              67

04:18:33  1    **A.**    I guess it's feasible.

04:18:35  2    **Q.**   Thank you, sir.  Those are all the questions I have.

04:18:38  3          THE COURT:  Very well.  Is there redirect of this

04:18:40  4    witness?

04:18:45  5          MS. GLATFELTER:  No, Your Honor.

04:18:47  6          THE COURT:  Very well.  Sir, your testimony is

04:18:50  7    complete and you have appeared to have survived, and you are

04:18:52  8    free to go.

04:18:53  9          THE WITNESS:  Thank you, sir.

          10       (Proceedings reported but not transcribed.)

          11

          12

          13

          14

          15

          16

          17

          18

          19

          20

          21

          22

          23

          24

          25

                           CERTIFICATE OF REPORTER


         I, Mary A. Schweinhagen, Federal Official Realtime

Court Reporter, in and for the United States District Court

for the Southern District of Ohio, do hereby certify that

pursuant to Section 753, Title 28, United States Code that the

foregoing is a true and correct transcript of the

stenographically reported proceedings held in the

above-entitled matter and that the transcript page format is

in conformance with the regulations of the Judicial Conference

of the United States.


s/Mary A. Schweinhagen

_____ 31st of October, 2021

MARY A. SCHWEINHAGEN, RDR, CRR
FEDERAL OFFICIAL COURT REPORTER