<pre>
 1                    UNITED STATES DISTRICT COURT
                     SOUTHERN DISTRICT OF OHIO
 2                        WESTERN DIVISION
                              -  -  -
 3   UNITED STATES OF AMERICA,      : CASE NO. 1:18-cr-0043
                                    :
 4              Plaintiff,          :
           vs.                      :  IN-PERSON TRIAL
 5                                  : PROCEEDINGS
     YANJUN XU, also known as XU    :
 6   YANJUN, also known as QU HUI,  :22nd of OCTOBER, 2021
     also known as ZHANG HUI,       :9:50 A.M.
 7                                  :
                Defendant.          :DAY 5
 8                            -  -  -
                     TRANSCRIPT OF PROCEEDINGS
 9        BEFORE THE HONORABLE TIMOTHY S. BLACK, JUDGE
                              -  -  -
10
     APPEARANCES:
11   For the Plaintiff:
                         Timothy S. Mangan, Esq.
12                       Emily N. Glatfelter, Esq.
                         Assistant United States Attorneys
13                       221 East Fourth Street, Suite 400
                         Cincinnati, Ohio 45202
14                                and
                         Matthew John McKenzie, Esq.
15                       United States Department of Justice
                         National Security Division
16                       950 Pennsylvania Avenue NW
                         Washington, D.C. 20530
17                                and
                         Jacqueline K. Prim
18                       Special Assistant, Paralegal
                         United States Department of Justice
19                       National Security Division
                         950 Pennsylvania Avenue NW
20                       Washington, D.C. 20530

21   For the Defendant:
                         Ralph William Kohnen, Esq.
22                       Jeanne Marie Cors, Esq.
                         Sanna-Rae Taylor, Esq.
23                       Courtney Lynch, Esq.
                         Taft Stettinius and Hollister
24                       425 East Walnut Street, Suite 1800
                         Cincinnati, Ohio 45202
25                                and
</pre>

```
 1                          Robert K. McBride, Esq.
                            Amanda Johnson, Esq.
 2                          Taft Stettinius and Hollister
                            50 East RiverCenter Boulevard
 3                          Suite 850
                            Covington, Kentucky 41011
 4                                     and
                            Florian Miedel, Esq.
 5                          Miedel & Mysliwiec, LLP
                            80 Broad Street, Suite 1900
 6                          New York, New York 10004

 7   Also present:         Mae Harmon, Interpreter.
                            Robin Murphy, Interpreter via telephone
 8                          Yanjun Xu, Defendant

 9   Law Clerk:            Cristina V. Frankian, Esq.

10   Courtroom Deputy:     Rebecca Santoro

11   Stenographer:         Julie Hohenstein, RPR, RMR, CRR
                            United States District Court
12                          200 West Second Street
                            Dayton, Ohio 45402

13

14        Proceedings reported by mechanical stenography,
     transcript produced by computer.
15                          *** *** *** ***

16

17

18

19

20

21

22

23

24

25
```

```
 1                              INDEX

 2    WITNESSES             DIRECT   CROSS    REDIRECT   RECROSS
      BRADLEY HULL            7

 3

 4

 5                      INDEX OF EXHIBITS

 6

      EXHIBITS                     MARKED        ADMITTED
 7    Government's Exhibits          7              8
      44a through 44e
 8    Government's Exhibits         16             16
      45a through 45c
 9    Government's Exhibit          18             19
      46d
10    Government's Exhibits         20             20
      47a and 47b
11    Government's Exhibits         22             23
      48a and 48b
12    Government's Exhibits         26             28
      49a and 49b
13    Government's Exhibits         36             37
      56a and 56b
14    Government's Exhibit 57       40             41
      Government's Exhibit 58       42             43
15    Government's Exhibits         44             45
      59a through 59d
16    Government's Exhibits         48             49
      93a and 93b
17    Government's Exhibits         49             50
      94a and 94b
18    Government's Exhibits         50             52
      95a through 95d
19    Government's Exhibit          52             53
      96a
20    Government's Exhibits         53             54
      97a and 97b
21    Government's Exhibits         54             54
      98a and 98b
22    Government's Exhibits         55             55
      107a and 107b
23    Government's Exhibits         55             56
      108a and 108b
24    Government's Exhibits         56             57
      109a through 109d
25    Government's Exhibit          57             58
      110
```

| | | | |
|---|---|---|---|
| 1 | Government's Exhibit 111 | 58 | 58 |
| 2 | Government's Exhibits 86a through 86d | 58 | 59 |
| 3 | Government's Exhibits 87a through 87d | 60 | 60 |
| 4 | Government's Exhibit 35a | 63 | 64 |
| 5 | Government's Exhibit 35b | 64 | 65 |
| 6 | Government's Exhibits 51a through 51c | 66 | 67 |
| 7 | Government's Exhibits 60a and 60b | 70 | 71 |
| 8 | Government's Exhibit 62 | 88 | 89 |
| 9 | Government's Exhibits 64a and 64b | 91 | 93 |
| 10 | Government's Exhibits 66a through 66c | 98 | 99 |
| 11 | Government's Exhibits 67a through 67c | 104 | 105 |
| 12 | Government's Exhibits 77a through 77c | 105 | 106 |
| 13 | Government's Exhibit 34 | 106 | 107 |
| 13 | Government's Exhibits 68, 69, and 70 | 109 | 111 |
| 14 | Government's Exhibits 71, 72, 73, and 74 | 111 | 113 |
| 15 | Government's Exhibit 76 | 113 | 114 |
| 16 | Government's Exhibits 75a and 75b | 115 | 116 |
| 17 | Government's Exhibits 8f and 8g | | 203 |

18

19

20

21

22

23

24

25

```
1    P-R-O-C-E-E-D-I-N-G-S                    9:50 A.M.

2

3         COURTROOM DEPUTY:  All rise.  This United States

4    District Court for the Southern District of Ohio is now in

5    session.  The Honorable Timothy S. Black, United States

6    District Judge, presiding.

7         THE COURT:  Thank you.  Please be seated.  We are

8    back in the open courtroom.  Ten of 10 on the record.

9    Outside the presence of the Jury in the United States versus

10   Xu.

11        Government team is present.  Defense team is

12   present.  Defendant's present.  Both translators.  One's in

13   the courtroom.  One's on the phone, and we are ready to

14   proceed from my perspective.

15        I regret the delay.  I am entirely responsible for

16   it, and I apologize.

17        Mr. Kohnen, do you have your sword available for me

18   to fall upon or are you willing to waive that?

19        MR. KOHNEN:  I'm sorry, Your Honor.  I didn't hear

20   you?

21        THE COURT:  If you'd approach.  I apologize for

22   being 20 minutes late.  It's on me and me alone.  I ask

23   whether you had your sword and wish me to fall upon it or if

24   you would waive that?

25        MR. KOHNEN:  I will waive that, Your Honor.  Thank
```

1    you.

2              THE COURT:  Very well.  Are we ready for the Jury

3    from the Government's perspective?

4              MR. MANGAN:  Yes, Your Honor.

5              THE COURT:  Are we ready from the Defense's

6    perspective.

7              MR. McBRIDE:  We are ready, Your Honor.

8              THE COURT:  Let's call for the Jurors.

9              COURTROOM DEPUTY:  All rise for the Jury.

10   (Jury entered the Courtroom.)

11             THE COURT:  You may all be seated.  The 15 Jurors

12   have joined us in the courtroom.  To the Jurors, good

13   morning.

14             You were delayed by me this morning for 20 or

15   25 minutes.  It's on me and me alone.  It doesn't relate to

16   this case.  Please accept my apology.

17             We are prepared to proceed with the testimony of

18   this witness.  We're going today basically in 30-minute

19   chunks, and then break for 15 minutes to accommodate all

20   persons and the process.

21             Mr. Mangan, you may proceed.  The witness

22   understands he's still under oath; correct?

23             THE WITNESS:  I do.

24             THE COURT:  Very well.  You may proceed, Mr.

25   Mangan.

1    **CONTINUED DIRECT EXAMINATION**

2    **BY MR. MANGAN:**

3    **Q**    Good morning, Agent Hull.

4    **A**    Good morning.

5    **Q**    If you recall yesterday we were talking about

6    exchanges; do you remember that?

7    **A**    I do.

8    **Q**    All right.  In the context of exchanges, did you see

9    calendar references in the Cloud to those meetings?

10   **A**    Yes.

11   **Q**    And did those references also refer to dinners or

12   banquets with guests?

13   **A**    Often.

14   **Q**    And with respect to those banquets, did you ever see

15   the term Eighth Division applied techniques?

16   **A**    Yes.

17   **Q**    And did you ever see chats or messages between Mr. Xu

18   and others around the same time as those dinners?

19   **A**    Yes.

20   **Q**    And did those chats seem to make reference to the

21   copying of digital media or laptops?

22   **A**    They did.

23   **Q**    I'll ask you to take a look at Exhibit 44a and b?

24        THE COURT:  We'll show those to the witness.

25   (Government's Exhibits 44a through 44e marked.)

1    (Government's Exhibits 44a through 44e shown on the screen

2    for the Court and Witness.)

3    **BY MR. MANGAN:**

4    **Q**    Actually if you can look through 44a through 44e so

5    that we can describe what those are.

6    **A**    (Witness reviews exhibits.)   Okay.

7    **Q**    Can you describe what those are, sir?

8    **A**    44b, c, d, and e are UFED Extraction Reports from the

9    Apple iPhone backup that we discussed previously containing

10    SMS text messages in Mandarin Chinese with an English

11    translation in the back.

12        And 44a is a compilation of text messages, iCalendar

13    references that we compiled together.

14    **Q**    And these references in the 44 exhibits, do they

15    pertain to particular meetings with a guest?

16    **A**    Yes.

17    **Q**    What's the name of the guest?

18    **A**    Li Jing, L-I.   Second name J-I-N-G.

19        MR. MANGAN:   Your Honor, we'd move to admit

20    Exhibit 44a through e?

21        MR. McBRIDE:   No objection, Your Honor.

22        THE COURT:   They're admitted.

23    (Government's Exhibits 44a through 44e admitted.)

24        MR. MANGAN:   May we produce --   or excuse me.   May

25    we publish 44a?

```
 1              THE COURT:  Yes.

 2   (Government's Exhibit 44a was shown on the screen for Jury.)

 3   BY MR. MANGAN:

 4   Q    Now, Agent Hull, you mentioned this also includes

 5   information from the calendar?

 6   A    It does.

 7   Q    And in what color are the calendar entries?

 8   A    Gray.

 9   Q    Okay.  And the entries in blue, what are those?

10   A    The messages from the Defendant, Xu Yanjun.

11   Q    And then if the messages are in a different color, are

12   those messages to the Defendant?

13   A    Yes.

14   Q    All right.  Let's start with the calendar entries.

15   Actually let's start with the first day.  If you could read

16   the two calendar entries at the top, please?

17   A    "April the 20th, 2014.  Afternoon, picked up Li from

18        train station and checked in Jinling Hotel."

19        "4/20/2014, Evening, Zha held banquet for Li at

20        Yanboyugang.  The Eighth applied techniques.  The

21        laptop was not turned off, therefore, could only work

22        on hard drive."

23   Q    Okay.  If we could turn to the next day, that's

24   April 21, 2014; is that correct?

25   A    I do.
```

1    **Q**    Are there a series of messages between Mr. Xu and

2    another person?

3    **A**    Yes.

4    **Q**    All right.  Could we go ahead and start reading those

5    messages?  If you read Mr. Xu, I will read the responses.

6    **A**    "I will contact the group to inform Director-General

7            Liang."

8    **Q**    "We got the notice here.  Okay.  It will be late when

9            you arrive at the hotel.  You can eat at the

10           restaurant in the hotel.  We will meet at the third

11           conference room at 9 a.m. tomorrow?"

12   **A**    "Sorry for troubling you guys this time."

13   **Q**    "Please don't say that, haha."

14          And then if we could stop there.  I'd like to move

15   down to the message, the next message from Mr. Xu that

16   starts with, "Department Head Liang."  Can you go ahead and

17   read those two messages -- or that message, please?

18   **A**    "Department Head Liang, we are bringing the guest to

19           the seminar in the institute tomorrow.  Our contact is

20           Tao, Xiaojiang."  That's T-A-O.  Second name,

21           X-I-A-O-J-I-N-G.

22          "To protect the guest, Tao did not enter it in the

23           logbook.  This is for your information."

24   **Q**    All right.  And then for the two calendar logs that

25   are below that in gray for April 21, 2014, does that say,

1    "Noon, with Zha, held banquet for Li at Yongfuyan?"

2    **A**    It does.

3    **Q**    And then the second one, does that say, "Afternoon,

4          flew to Xi'an with Li, stayed in Runtian?"

5    **A**    It does.

6    **Q**    All right.  Now, let's turn to April 22.  Is there a

7    message from Mr. Xu to Tao again?

8    **A**    Yes.

9    **Q**    Could you read the message?

10   **A**    "Director Tao, two things to remind you for today's

11         exchange.  1, the expert does not know my true

12         identity, I approached him with the name under Jiangsu

13         State Science and Technology Association; 2, do not

14         mention the materials."

15   **Q**    All right.  And then are there a few calendar

16   entries?

17   **A**    Yes.

18   **Q**    Okay.  If we could read the very last one at the

19   bottom for the afternoon?

20   **A**    "Afternoon, I returned to Nanjing.  Li returned to

21         Hangzhou."

22   **Q**    Thank you.

23         MR. MANGAN:  If we could turn the page, page two?

24   (Government's Exhibit 44a page two was shown on the screen

25   for Jury.)

1    **BY MR. MANGAN:**

2    **Q**    For April 27, are there two messages from Xu Yanjun to

3    Li Jiang?

4    **A**    Yes.

5    **Q**    And is that the guest we were talking about

6    previously?

7    **A**    It is.

8    **Q**    All right.  Could you read those two messages?

9    **A**    "Dr. Li, you will go back to the United Kingdom the

10          day after tomorrow.  I would like to confirm with you

11          the following:  The high-lift system will still be the

12          focus of the September lecture.  The high-lift system

13          is our next collaborating project.  For reference

14          materials."

15          "For reference materials, the focus is still the e-2

16          repair manual and the f-35 ammo bay.  Thanks."

17   **Q**    Agent Hull, do you know what the f-35 is?

18   **A**    I do.

19   **Q**    What is that?

20   **A**    It's a fighter aircraft built by the U.S. Military.

21   **Q**    All right.  And do you recall what company Mr. Jiang

22   worked for?

23   **A**    I don't at this time, no.

24   **Q**    All right.  Was he from the United Kingdom?

25   **A**    He was.

1    **Q**    All right.  Was there another meeting with Li Jiang in

2    December of 2014?

3    **A**    Yes, there was.

4    **Q**    All right.  If you could read the calendar entries for

5    December 7, 2014?

6    **A**    "Li Jiang came to Nanjing.  Received."

7          "Afternoon, picked up Li from South Station."

8          "Evening, Zha held banquet.  Eighth Division applied

9          techniques."

10   **Q**    All right.  And then after that, did you find a series

11   of messages between Mr. Xu and Zha Rong during that same

12   time on December 7?

13   **A**    Yes.

14   **Q**    And again, who is holding the banquet for Mr. Li?

15   **A**    Zha.

16   **Q**    All right.  If we could read through those messages?

17   You can read the messages from Mr. Xu, and I'll read the

18   responses from Zha Rong.

19   **A**    "Just picked up the guest, on the way to the hotel."

20   **Q**    "Okay."

21   **A**    "I will be there any minute!"

22   **Q**    "I am in the private room, and the dishes have been

23          ordered?"

24   **A**    "Waiting on the laptop computer.  There are one

25          portable hard drive and two small drives."

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **14**

1    **Q**    "Okay."

2          "There is no need for Little Geng to come."

3    **A**    "Okay."

4          "Copying the entire thing needs three hours."

5    **Q**    "It's too slow.  Speed it up."

6          "If it doesn't work, use your own computer to copy

7          it?"

8    **A**    "Now, the 2014 document folder is being copied.

9          Basically, we have the rest.  The 2014 one needs

10         40 minutes."

11         MR. MANGAN:  If we could turn to next page?

12    (Government's Exhibit 44a page three was shown on the screen

13    for Jury.)

14         THE WITNESS:  "The copying of this materials will

15         most likely be done from 15 minutes.  Restoring the

16         scene and documents will take roughly 20 minutes."

17         "Document copying has been completed, and restoring

18         is in --  is in progress now."

19         "Restored, and we have left the scene."

20    **BY MR. MANGAN:**

21    **Q**    All right.  If you could stop there.  Are there

22    additional messages and exchanges related to Mr. Li?

23    **A**    Yes.

24    **Q**    All right.

25         MR. MANGAN:  If we could turn one more page?

1     (Government's Exhibit 44a page three was shown on the screen

2     for Jury.)

3     **BY MR. MANGAN:**

4     **Q**     Do you see a communication on April 2, 2015, from Mr.

5     Xu to Mr. Li that starts with, "Dr. Li --

6     **A**     Yes.

7     **Q**     -- we'll meet you?"

8     **A**     Sorry.  I do.

9     **Q**     All right.  If you could read those three blue

10    messages, please?

11    **A**     "Dr. Li, we will meet you at the exit of the Lon Xiang

12          Qiao subway station."

13          "May I trouble you to bring the computer.  I would

14          like to take a look at the, quotation, AS,

15          unquotation, serial documents."

16          "I am at the Hangzhou East Station now and will arrive

17          at the Lon Xiang Qiao Station around 2 o'clock."

18    **Q**     All right.  Thank you.  Agent Hull, did you also find

19    references to the Eighth Division applying techniques for

20    another guest?

21    **A**     Yes.

22    **Q**     Do you recall a guest named Yin Junfei.

23    **A**     I do.

24    **Q**     That's spelled Y-I-N-J-U-N-F-E-I?

25    **A**     Yes.

1    **Q**    All right.

2            MR. MANGAN:  I'd ask that you ask the witness to

3    look at Exhibits 45a through c?

4    (Government's Exhibits 45a through 45c marked.)

5            THE COURT:  Very well.

6            THE WITNESS:  (Witness reviews exhibits.)

7    (Government's Exhibits 45a, 45b and 45c shown on the screen

8    for the Court and Witness.)

9    **BY MR. MANGAN:**

10   **Q**    And can you explain what those are?

11   **A**    45c is a UFED Extraction Report of the Apple backup

12   for the iPhone 5s with 12 SMS messages in Mandarin Chinese

13   with an English translation in the back.

14           B are the specific text messages compiled, and then A

15   is a compilation of iCalendar data as well as selected text

16   messages from that chain.

17   **Q**    And does that pertain to Yin Junfei?

18   **A**    It does.

19           MR. MANGAN:  Your Honor, we'd move to admit

20   Exhibits 45a through c?

21           MR. McBRIDE:  No objection, Your Honor.

22           THE COURT:  Admitted.

23   (Government's Exhibits 45a through 45c admitted.)

24           MR. MANGAN:  May we publish 45a?

25           THE COURT:  Yes.  Ms. Frankian, if you would

1    approach?

2    (The Court confers with Ms. Frankian.)

3            THE COURT:  Thank you for that interruption.  Go

4    ahead.

5            MR. MANGAN:  If we could move down to the bottom,

6    please?

7    **BY MR. MANGAN:**

8    **Q**    Could you read the -- I'm looking at the April 30,

9    2014, calendar entry.  Do you see where it says:

10           "Afternoon, accompanied Yin Junfei to tour Laomendong.

11           Evening, held banquet at Yongfuyuan.  Zha attended.

12           During this period of time, the Eighth Division

13           applied technique."

14           Do you see that?

15   **A**    I do.

16   **Q**    All right.  And did you also find messages during that

17   same time?

18   **A**    Yes.

19   **Q**    All right.  If you could read the message from Xu

20   Yanjun on April 30, 2014.  Who is that message to?

21   **A**    Chen Li.

22   **Q**    And, again, who is Chen Li?

23   **A**    He's the Division Director.

24   **Q**    Can you read that?

25   **A**    "Division Director Chen, the guest has it turned off."

1    **Q**    And then later on, about an hour half later, is there

2    message from Chen Li to Xu Yanjun?

3    **A**    Yes.

4    **Q**    And what does he say?

5    **A**    "Taken care of?"  Question mark.

6    **Q**    All right.  Thank you.

7         MR. MANGAN:  We can take that down.

8    **BY MR. MANGAN:**

9    **Q**    Agent Hull, recall yesterday we were talking about an

10   organization called JAST; do you remember that?

11   **A**    I do.

12   **Q**    And remind us what that stands for?

13   **A**    The Jiangsu Association for Science and Technology.

14   **Q**    Did you find other examples within the Defendant's

15   communications that refer to JAST?

16   **A**    Yes.

17         MR. MANGAN:  Could you have the witness take a look

18   at exhibits --  excuse me, 46d?

19         THE COURT:  46d?

20   (Government's Exhibit 46d marked.)

21   (Government's Exhibit 46d shown on the screen for the Court

22   and Witness.)

23         THE WITNESS:  (Witness reviews exhibit.)

24   **BY MR. MANGAN:**

25   **Q**    Do you recognize what that is?

```
1    A     I do.

2    Q     What is it?

3    A     It's a UFED Extraction Report with two SMS text

4    messages from the Apple iPhone 5s from the Defendant's

5    texts.

6    Q     And is the translation highlighted in yellow?

7    A     It is.

8          MR. MANGAN:  Your Honor, we'd move to admit 46d?

9          MR. McBRIDE:  No objection.

10         THE COURT:  It's admitted.

11   (Government's Exhibit 46d admitted.)

12         MR. MANGAN:  May we publish?

13         THE COURT:  Yes.

14   (Government's Exhibit 46d was shown on the screen for Jury.)

15   BY MR. MANGAN:

16   Q     Agent Hull --

17         MR. MANGAN:  If we could look at the message at the

18   bottom?

19   BY MR. MANGAN:

20   Q     What is the date of this message being sent?

21   A     8-21-2014.

22   Q     All right.  Can you read the message that's

23   highlighted in yellow?

24   A     "Teacher Zhang, my working identity is Qu Hui, the

25         Deputy Secretary General of Jiangsu Province Foreign
```

1          Science and Technology Association.  Thanks, Xu

2          Yanjun."

3    **Q**    All right.  Thank you.

4          MR. MANGAN:  If we could take that down?  I'd ask

5    that the witness look at Exhibits 47a and b?

6    (Government's Exhibits 47a and 47b marked.)

7    (Government's Exhibit 47a and 47b shown on the screen for

8    the Court and Witness.)

9          THE WITNESS:  (Witness reviews exhibits.)

10   **BY MR. MANGAN:**

11   **Q**    And can you describe what that is?

12   **A**    47a is an E-Mail from amoy_y@yahoo.com to

13   jastquhui@gmail.com dated 9-18 of 2013.  47a is the Mandarin

14   with an English response, and 47b is the English translation

15   of the same.

16         MR. MANGAN:  Your Honor, we'd moved to admit 47a

17   and b?

18         MR. McBRIDE:  No objection.

19         THE COURT:  Admitted.

20   (Government's Exhibits 47a and 47b admitted.)

21         MR. MANGAN:  If we could publish the English

22   version?

23         THE COURT:  Yes.

24   (Government's Exhibit 47b was shown on the screen for Jury.)

25         MR. MANGAN:  That is Exhibit 47b.  We'd start at

1    the bottom, please?  If we could see who the message is

2    from?

3    **BY MR. MANGAN:**

4    **Q**    Who is this E-Mail from?

5    **A**    jastquhui@gmail.com.

6    **Q**    All right.  And what is the subject?

7    **A**    Jiangsu Provincial Association for International

8    Science and Technology Development - collaboration matters.

9    **Q**    All right.  And in the body of this, does Qu Hui

10   invite the person for a visit?

11   **A**    Yes.

12   **Q**    Okay.  If you could take a look at the paragraph at

13   the bottom -- excuse me -- toward the bottom where it starts

14   with, "during the exchange."  If you could read that

15   paragraph, please?

16   **A**    "During the exchange with Dr. Zhan, Z-H-A-N, we

17         understand that members of your association are mainly

18         high-tech experts from China with sufficient

19         technology and human resources.

20         As for our association, we mainly provides services to

21         foreign high-tech experts in China, including

22         exchange, explore, and entrepreneurship, and promote

23         relevant personnel to establish collaborations with

24         Chinese enterprises to achieve bilateral success.

25         Therefore, the collaboration between two associations

1       can create high-potential impact."

2   **Q**    Thank you.  And looking back up at the first

3   paragraph, was this being sent to the President of the

4   Phoenix Branch of the American Society of Civil Engineers in

5   the U.S.?

6   **A**    Yes.

7   **Q**    All right.  Thank you.

8           MR. MANGAN:  I'd like you to take a look at

9   Exhibit 48a and b and identify those for the Jury?

10  (Government's Exhibits 48a and 48b marked.)

11          THE WITNESS:  (Witness reviews exhibits.)

12          THE COURT:  As he looks at the exhibit, may I?

13          MR. MANGAN:  If we could display 48a and b?

14  (Government's Exhibit 48a shown on the screen for the Court

15  and Witness.)

16          THE COURT:  To the witness and the Court.  You're

17  using paper exhibits, and I'm now seeing them on the screen.

18  Thank you.  You may proceed.

19          THE WITNESS:  (Witness reviews exhibit.)  48a is an

20  E-Mail from jastxyj@gmail.com in Mandarin Chinese with an

21  attachment which is a doc.

22  **BY MR. MANGAN:**

23  **Q**    And what is 48b?

24          MR. MANGAN:  If we could show that to the witness?

25  (Government's Exhibit 48b shown on the screen for the Court

SPECIAL AGENT BRADLEY HULL -- DIRECT                23

```
 1     and Witness.)

 2            THE WITNESS:  48b is the English translation of the

 3     same E-Mail as well as the attachment.

 4            MR. MANGAN:  Your Honor, we'd move to admit 48a and

 5     b?

 6            MR. McBRIDE:  No objection.

 7            THE COURT:  Admitted.

 8     (Government's Exhibits 48a and 48b admitted.)

 9            MR. MANGAN:  May we publish 48b?

10            THE COURT:  Yes.

11     (Government's Exhibit 48b was shown on the screen for Jury.)

12            MR. MANGAN:  If we could start at the bottom?

13     BY MR. MANGAN:

14     Q     Agent Hull, what is the date of this E-Mail?

15     A     5-8-2014.

16     Q     And what is the E-Mail address it's from?

17     A     jastxyj@gmail.com.

18     Q     All right.  And it's addressed to a Professor Zhang.

19     Can you read the message to Professor Zhang?

20     A     "Professor Zhang, how are you?  Attached is the job

21           posting at our organization.  Also, please do not

22           reveal our security agency background when you notify

23           the students and only mention the posting under the

24           name of Jiangsu Science Promotion Association.  Thank

25           you."
```

1    **Q**    All right.  And then what is the name of the

2    attachment?

3    **A**    Job posting at Jiangsu Foreign Science and Technology

4    Promotion Association dot doc.

5    **Q**    Thank you.

6         MR. MANGAN:  If we could turn to next page?

7    (Government's Exhibit 48b page two was shown on the screen

8    for Jury.)

9    **BY MR. MANGAN:**

10   **Q**    Was the attachment the job posting translated as well?

11   **A**    Yes.

12        MR. MANGAN:  And if we can scan down to the bottom,

13   toward the end of the job posting?

14   **BY MR. MANGAN:**

15   **Q**    At the bottom it has some contact information, does it

16   not?

17   **A**    It does.

18   **Q**    All right.  And it states that "interested parties

19        please submit resume to jastxyj@gmail.com."

20        Do you see that?

21   **A**    I do.

22   **Q**    And then what is the contact information listed below

23   that?

24   **A**    "Contact person:  Xu Yanjun, the Defendant.

25        Telephone:  13913882316.  E-Mail:  jastxyj@gmail.com.

1          Company website:  HTTP:\\www.stachina.org."

2   **Q**    Do you recognize that telephone number?

3   **A**    I do.

4   **Q**    From what?

5   **A**    It was the phone that was collected when the Defendant

6   was arrested in Brussels, Belgium and associates back to the

7   iCloud account as previously testified.

8   **Q**    Do you recall mention of a business card that was

9   found?

10  **A**    Yes.  The GE Aviation engineer's house in Ohio.

11  **Q**    Did it have the same phone number?

12  **A**    It did.

13  **Q**    There's a company website there, stachina.org, is that

14  an --  excuse me.  Is that a website that the F.B.I. can

15  view on the Internet?

16  **A**    Yes.

17  **Q**    And did you view that?

18  **A**    Yes.

19  **Q**    All right.  And were you able to take screenshots of

20  the website?

21  **A**    We were.

22  **Q**    Were you able to look at prior versions of the screen

23  site -- prior versions of the website?

24  **A**    Yes.

25  **Q**    And how did you do that?

1    **A**    We used something called Web Archive.

2    **Q**    And can you explain what that is?

3    **A**    It's a service where they basically go and take screen

4    captures of websites across the Internet, and they're --

5    they are archived over time, so the program goes out and

6    basically crawls the Internet, and you can go and look at a

7    website at a particular time period, and we did that on a

8    couple of occasions.

9    **Q**    Did the F.B.I. take screenshots of this website at

10   different time periods?

11   **A**    We did.

12   **Q**    All right.  And was that done at your direction?

13   **A**    It was.

14         MR. MANGAN:  I'd ask the witness to be able to view

15   Exhibits 49a and 49b?

16   (Government's Exhibits 49a and 49b marked.)

17         THE COURT:  Yes.

18   (Government's Exhibit 49a and 49b shown on the screen for

19   the Court and Witness.)

20         THE WITNESS:  (Witness reviews exhibits.)

21   **BY MR. MANGAN:**

22   **Q**    All right.  When you're ready, can you explain what

23   those are?

24   **A**    49a page one is a screen capture of the stachina.org

25   website; and 49a page two is a English translation of the

SPECIAL AGENT BRADLEY HULL -- DIRECT                    27

1    same.

2        And then 49b is another version of the same website,

3    with the English translation on the second page.

4    Q    All right.  Thank you.

5        MR. MANGAN:  Your Honor, we'd move to admit 49a and

6    b?

7        MR. McBRIDE:  Your Honor, I have an objection.

8    Lack of foundation.  This gentleman did not -- according to

9    his testimony -- get these screenshots himself.  He can't

10   determine or tell whether or not they're fair and accurate

11   representations of the screenshots --

12       THE COURT:  All right.  All right.  I'm not here to

13   have a lot of talk.  The objection's sustained.  Will you

14   lay a foundation?

15   **BY MR. MANGAN:**

16   Q    Agent Hull, did you actually view the website

17   yourself?

18   A    I did, but I don't read Mandarin Chinese, so I

19   requested a linguist to look at it.

20   Q    But as far as the original version --

21   A    Yes.

22   Q    -- were you involved in the actual screenshots that

23   were taken?

24   A    These ones, no; but originally I did look at them,

25   yes.

SPECIAL AGENT BRADLEY HULL -- DIRECT                        28

```
1    Q    Okay.  And did you look at the Internet archived
2    version as well?
3    A    Yes.
4         MR. MANGAN:  Your Honor, may we submit them again?
5         THE COURT:  You may proceed.  Foundation's been
6    laid.
7    (Government's Exhibits 49a and 49b admitted.)
8         MR. MANGAN:  May we publish 49a?
9         THE COURT:  Yes.
10        MR. McBRIDE:  No objection, Your Honor.
11        THE COURT:  Very well.
12   (Government's Exhibit 49a was shown on the screen for Jury.)
13   BY MR. MANGAN:
14   Q    For 49a, first of all, Agent Hull, what was the date?
15   It's hard to see.  I know it's in yellow at the top.  Do you
16   see that?
17   A    I do.
18   Q    And what does that date represent?
19   A    That the screen capture from the web archive was
20   collected on May 22 of 2013.
21   Q    Okay.  And does it have the, the actual web address
22   available to the left there?
23   A    It does.
24   Q    All right.  Thank you.  And then was this translated?
25   A    It was on page two.
```

1        MR. MANGAN:  If we could turn to page two?

2   (Government's Exhibit 49a page two was shown on the screen

3   for Jury.)

4   **BY MR. MANGAN:**

5   **Q**    All right.  So if we look at the translation from

6   May 22, 2013?

7        MR. MANGAN:  If we can scan down, please?

8   (Government's Exhibit 49a page two was shown on the screen

9   for Jury.)

10        MR. MANGAN:  A little further, please?  Thank you.

11   (Government's Exhibit 49a page two was shown on the screen

12   for Jury.)

13   **BY MR. MANGAN:**

14   **Q**    Under the Standing Directors for the organization, do

15   you see that, sir?

16   **A**    I do.

17   **Q**    And who is the very last --  what is the last name

18   listed under the Standing Directors?

19   **A**    Qu Hui.

20   **Q**    All right.  And is that the alias that we've been

21   discussing?

22   **A**    It is.

23   **Q**    And what is the name right before that?

24   **A**    Cai Ming.

25   **Q**    Do you recognize that name?

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **30**

1     **A**     I do.

2     **Q**     What is?

3     **A**     That is the alias name of Chai Meng.

4     **Q**     Who we've been discussing as well?

5     **A**     Yes.

6     **Q**     And, again, the date for this was in 2013?

7     **A**     It was.

8     **Q**     All right.

9          MR. MANGAN:  We'd like to publish 49b, if we could?

10          THE COURT:  It's been admitted so, yes.

11          MR. MANGAN:  All right.  Thank you.

12     (Government's Exhibit 49b was shown on the screen for Jury.)

13          MR. MANGAN:  If we could turn to page two for the

14     translation?

15     (Government's Exhibit 49b page two was shown on the screen

16     for Jury.)

17     **BY MR. MANGAN:**

18     **Q**     If we look at the date at the top, what was the date

19     for this screen capture?

20     **A**     June the 21st of 2018.

21          MR. MANGAN:  And if we could scan down?

22     (Government's Exhibit 49b page two was shown on the screen

23     for Jury.)

24     **BY MR. MANGAN:**

25     **Q**     Was the date of this screen capture, was this after

1    the arrest of the Defendant?

2    **A**    Yes, it was.

3    **Q**    And did you notice any names being removed from the

4    website?

5    **A**    The Qu Hui name is no longer present.

6    **Q**    All right.  Thank you.

7          MR. MANGAN:  We can take those down.

8          THE COURT:  I'd like to take a break now if that

9    works?

10          MR. MANGAN:  Yes, sir.

11          THE COURT:  All right.  I told you we were going to

12    do this in 30-minute chunks.  We're going to break for

13    15 minutes.

14          During the break, do not discuss the case among

15    yourselves or with anyone else.  No independent research.

16    Continue to keep an open mind.  We'll rise as you leave.

17          COURTROOM DEPUTY:  All rise for the Jury.

18    (Jury exited the Courtroom.)

19          THE COURT:  Jury's left the room, and the door is

20    closed.  We're in recess for 15 minutes.  See you at that

21    time.  Witness should not discuss his testimony.  We are now

22    in recess.

23          COURTROOM DEPUTY:  This Court is now in recess.

24    (Court was in recess at 10:20 a.m. and resumed at 10:38

25    a.m.)

1           COURTROOM DEPUTY:  All rise.  This Court is in

2    session pursuant to the recess.

3           THE COURT:  Thank you.  Please be seated.

4    Government's team here.  Defense team's here.  The

5    Defendant.

6           Are we ready to proceed from the Government's

7    perspective?

8           MR. MANGAN:  We are, Your Honor.

9           THE COURT:  The Defense as well?

10           MR. McBRIDE:  Yes, Your Honor.

11           THE COURT:  We'll call for the Jurors.

12           COURTROOM DEPUTY:  All rise for the Jury.

13    (Jury entered the Courtroom.)

14           THE COURT:  You all may all be seated.  The 15

15    Jurors have rejoined us.  Welcome back.  We're going to

16    proceed.  The witness is under oath.  Mr. Mangan, you may

17    proceed.

18           MR. MANGAN:  Thank you, Your Honor.

19           THE COURT:  We're going to do this in 30-minute

20    chunks as I told you.  Go ahead.

21    **BY MR. MANGAN:**

22    **Q**    Agent Hull, referring back to earlier in your

23    testimony you talked about Visa records you received from

24    France; do you recall that?

25    **A**    I do.

1    **Q**      And during that did you see -- did you discuss

2    information relating to a trip in 2017 by the Defendant?

3    **A**      Yes.

4    **Q**      Can you explain what you knew about that?

5    **A**      The Defendant and a group of other individuals

6    traveled from China, and they went to a number of countries

7    within the European Union.

8    **Q**      All right.  And regarding -- when was that trip in

9    2017?

10   **A**      June.

11   **Q**      All right.  And was there an event going on in France

12   at the time?

13   **A**      Yes.  The Paris Air Show.

14   **Q**      Can you explain what the Paris Air Show is?

15   **A**      So Paris Air Show is one of three major air shows in

16   the world.  The other being Fairford in the United Kingdom

17   and Dubai in the United Air Emirates where most major

18   aircraft manufacturers or component manufacturers attend.

19   The Paris Air Show they have what they call chalets --

20            THE COURT:  I'm going to ask you to slow down.

21   Thank you.

22            THE WITNESS:  They have chalets where they sort of

23   show the wares that they have there for sale commercially to

24   members of the aviation public and industries.

25   **BY MR. MANGAN:**

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **34**

1    **Q**    And who generally attends these shows?

2    **A**    All the big aircraft manufacturers, but the public can

3    go as well but only for certain days.

4    **Q**    All right.

5          MR. MANGAN:  I'd ask if we can publish Exhibit 11h,

6    which I believe is already admitted?

7          THE COURT:  Yes.

8    (Government's Exhibit 11h was shown on the screen for Jury.)

9          MR. MANGAN:  If we could turn to page nine?

10   (Government's Exhibit 11h page nine was shown on the screen

11   for Jury.)

12   **BY MR. MANGAN:**

13   **Q**    Agent Hull, are these -- is this part of the records

14   you received from France for the Visa applications?

15   **A**    It is.

16   **Q**    All right.  And looking at page nine, can you describe

17   what this is?

18   **A**    (Witness reviews exhibit.)  One moment, please.  This

19   is a proposed itinerary for a ten-day tour in Europe.

20   **Q**    And for the itinerary that was submitted to the French

21   authorities, does it mention the French Air Show?

22   **A**    It does not.

23   **Q**    All right.

24          MR. MANGAN:  And if we could turn a couple pages

25   back in the documentation to page 11?

```
 1    (Government's Exhibit 11h page 11 was shown on the screen

 2    for Jury.)

 3    BY MR. MANGAN:

 4    Q    I think we looked at another document earlier where it

 5    says listed --  where the Defendant listed his employer for

 6    this Schengen Visa; do you recall that?

 7    A    I do.

 8    Q    And what was the name of the company that he listed?

 9    A    Nanjing Luote Technology Information Center.

10    Q    And in looking at page 11 of the Exhibit 11h; do you

11    see that there?

12    A    I do.

13    Q    All right.  And can you read what it says there at the

14    top?

15    A    "Dear Officer, herewith we confirm that Mr. Xu Yanjun

16         belongs to Nanjing Luote Technology Information

17         Center.  His working period is 12 years.  We approve

18         his trip to European countries during his holiday from

19         17 June 2017 to 26 June 2017.  All costs and

20         accommodation will be paid by himself.  His

21         information is as below.  Name:  Xu Yanjun.  Passport:

22         G54460434.  Date of birth:  20 September 1980.

23         Position:  Marketing manager.  Salary:  10,200 RMB."

24    Q    All right.  Agent Hull, does the name and date of

25    birth match the Defendant?
```

1    **A**    Yes, it does.

2    **Q**    And earlier we talked about a Cadre Form that was

3    found in the Cloud account?

4    **A**    We did.

5    **Q**    For Xu Yanjun?

6    **A**    Yes.

7    **Q**    And according to that Cadre account, where had he been

8    working the 12 years before this?

9    **A**    The Ministry of State Security.

10   **Q**    All right.  And, again, was this part of the record

11   that was submitted to the French authorities for his Visa?

12   **A**    Yes, it was.

13   **Q**    Now, did you find records in the iPhone 5s Cloud

14   backup relating to this trip to Paris?

15   **A**    Yes, I did.

16   **Q**    All right.

17         MR. MANGAN:  We'd ask that you take a look at

18   Exhibits 56a and b?

19         THE COURT:  Yes.

20   (Government's Exhibits 56a and 56b marked.)

21   (Government's Exhibits 56a and 56b shown on the screen for

22   the Court and Witness.)

23         THE WITNESS:  (Witness reviews exhibit.)  Okay.

24   **BY MR. MANGAN:**

25   **Q**    Do you have that there?

SPECIAL AGENT BRADLEY HULL -- DIRECT                    37

1    **A**    I do.

2    **Q**    Can you describe what Exhibits 56a and b are?

3    **A**    56a is a document in Mandarin Chinese, and 56b is the

4    English translation of the same.

5    **Q**    And where was this found?

6    **A**    It was found in a document folder within the iPhone

7    backup from the Apple material for the iPhone 5s.

8    **Q**    And does it relate to this trip in 2017?

9    **A**    It does.

10        MR. MANGAN:  Your Honor, we'd move to admit

11   Exhibit 56a and b?

12        MR. McBRIDE:  No objection.

13        THE COURT:  Admitted.

14   (Government's Exhibits 56a and 56b admitted.)

15        MR. MANGAN:  May we publish 56b?

16        THE COURT:  Yes.

17   (Government's Exhibit 56b was shown on the screen for Jury.)

18        MR. MANGAN:  If we could take a look at this

19   document starting at the top?

20   **BY MR. MANGAN:**

21   **Q**    Do you see that, Agent Hull?

22   **A**    I do.

23   **Q**    And for the individuals that are listed there, do you

24   notice the Defendant's name on the left?

25   **A**    Yes.

1    **Q**    And then moving across, what is listed as his

2    position?

3    **A**    Department Manager.

4    **Q**    And then does it -- two columns over does it list an

5    Annual Salary?

6    **A**    It does.

7    **Q**    And then a Date of Employment?

8    **A**    2005.

9    **Q**    Okay.  And then a Birthday and a Cell Phone number;

10   correct?

11   **A**    Correct.

12   **Q**    And then the person below him, do you recognize that

13   name?

14   **A**    I do.

15   **Q**    Who is that?

16   **A**    That is the second individual that was arrested with

17   the Defendant in Brussels, Belgium on April 1st, 2018.

18   **Q**    And what is listed as the position for Xu Heng?

19   **A**    Office Staff.

20   **Q**    And then it has similar information for him as well;

21   correct?

22   **A**    It does.

23   **Q**    Now, looking down below, do you see a section called

24   Company Information?

25   **A**    I do.

1    **Q**    And can you read that first paragraph?

2    **A**    "Nanjing Luote Technology Information Center is

3           established in 2001.  The company has been focusing in

4           the developmental field of aircraft flight simulation

5           equipment and software, and developed dozens of

6           various simulation software that are strictly used for

7           national key aircraft models.

8           The company has an Administrative Department --

9           parentheses, the Office of Finance and the Finance

10          Office, end parentheses -- the R&D Department, and

11          Marketing Departments.  The company has 48 million in

12          annual business revenue and 32 employees."

13   **Q**    Okay.

14          MR. MANGAN:  And if we could move down that page --

15   actually if we could turn to the second page where it says

16   the Points of Contact?

17   (Government's Exhibit 56b page two was shown on the screen

18   for Jury.)

19   **BY MR. MANGAN:**

20   **Q**    Who is the name listed at the top there?

21   **A**    It was a continuation of the previous page.  It says:

22          "Chinese Points of Contact, and Organization Point of

23          Contact," and then on the page you have now it says,

24          "Chai Meng."

25   **Q**    And then it lists a phone number?

1    **A**    It does.

2    **Q**    Is that the Chai Meng that we've discussed previously?

3    **A**    Yes, it is.

4    **Q**    And below that is there also a Nanjing Luote Point of

5    Contact?

6    **A**    Yes, it is.

7    **Q**    With a name and phone number?

8    **A**    Yes.

9    **Q**    And what is the name?

10   **A**    Tong, T-O-N-G, Tingting, T-I-N-G-T-I-N-G.

11   **Q**    Did you look for that name and phone number in the

12   Cloud account or any of the phones that were recovered?

13   **A**    Yes, I did.

14   **Q**    Was it found?

15   **A**    No.

16   **Q**    All right.  But did you find information regarding

17   Chai Meng?

18   **A**    Yes.

19   **Q**    And his connection to the MSS?

20   **A**    Yes.

21   **Q**    Thank you.  Ask you to take a look --

22            MR. MANGAN:  If we could show the witness

23   Exhibit 57?

24   (Government's Exhibit 57 marked.)

25   (Government's Exhibit 57 shown on the screen for the Court

1    and Witness.)

2    **BY MR. MANGAN:**

3    **Q**    Do you recognize what this is?

4    **A**    I do.

5    **Q**    All right.  Can you explain it for the Jury?

6    **A**    It is a --  it's two receipts dated in 2017.  The

7    originals are images -- which are page three and page

8    four -- with official stamp, and English translation are the

9    first two pages.

10   **Q**    And where were the images found?

11   **A**    They were found in the iCloud backup for the Apple

12   iPhone 5s.

13          MR. MANGAN:  Your Honor, we'd move to admit

14   Exhibit 57?

15          MR. McBRIDE:  No objection.

16          THE COURT:  Admitted.

17   (Government's Exhibit 57 admitted.)

18          MR. MANGAN:  If we can start with pages --  if we

19   could publish, Your Honor?

20          THE COURT:  Yes.

21          MR. MANGAN:  If we can start with pages three and

22   four?

23   (Government's Exhibit 57 page three and four was shown on

24   the screen for Jury.)

25   **BY MR. MANGAN:**

1    **Q**    Are those the images that we're discussing?

2    **A**    They are.

3    **Q**    All right.

4         MR. MANGAN:  And then if we could go back to page

5    two?

6    (Government's Exhibit 57 page two was shown on the screen

7    for Jury.)

8         MR. MANGAN:  Thank you.  Go back to page two and

9    look at that translation screen.

10   **BY MR. MANGAN:**

11   **Q**    You said these were two receipts; correct?

12   **A**    Correct.

13   **Q**    For this receipt, what is the name of the payee

14   organization?

15   **A**    Nanjing Luote Technology Information Center.

16   **Q**    And what is the amount that is being dispersed?

17   **A**    500,000 Yuan.

18   **Q**    And the reason for payment?

19   **A**    Ten days trip to Greece, France and Italy.  Six

20   persons.  Front payment.

21   **Q**    All right.  Thank you.

22        MR. MANGAN:  I'll have you take a look at

23   Exhibit 58 as well.

24   (Government's Exhibit 58 marked.)

25   (Government's Exhibit 58 shown on the screen for the Court

```
 1   and Witness.)

 2           THE COURT:  Yes.

 3   BY MR. MANGAN:

 4   Q    Can you identify what that is?

 5   A    I can.

 6   Q    Where was this found?

 7   A    These were found, again, in the iCloud account for the

 8   Apple 5s.

 9   Q    And what are they?

10   A    They are tickets to the Paris Air Show with an entry

11   date of June 23 of 2017.

12           MR. MANGAN:  Your Honor, we'd move to admit 58?

13           THE COURT:  Any objection?

14           MR. McBRIDE:  No, Your Honor.

15           THE COURT:  Admitted.

16   (Government's Exhibit 58 admitted.)

17           MR. MANGAN:  And may we publish?

18           THE COURT:  Yes.

19   (Government's Exhibit 58 was shown on the screen for Jury.)

20   BY MR. MANGAN:

21   Q    Agent Hull, are these the Paris Air Show tickets that

22   you found in the Cloud account?

23   A    Yes.

24   Q    All right.  And once, again, on the itinerary

25   submitted to the French authorities, did they mention the
```

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **44**

1    Paris Air Show?

2    **A**    They did not.

3    **Q**    Lastly, within the Cloud account did you find any

4    chats relating to this trip?

5    **A**    Yes.

6    **Q**    Were they extensive?

7    **A**    Extensive.

8    **Q**    All right.

9         MR. MANGAN:  Can you take a look at Exhibits 59a

10   through 59d as in dog?

11   (Government's Exhibits 59a through 59d marked.)

12        THE COURT:  Show them to him.

13   (Government's Exhibit 59a through 59d shown on the screen

14   for the Court and Witness.)

15        THE WITNESS:  (Witness reviews exhibits.)

16   **BY MR. MANGAN:**

17   **Q**    Can you explain what these are?

18   **A**    Yes.  59c and d are UFED Extraction Reports for the

19   Apple iPhone 5s previously discussed with WeChats.

20        56b is another set of WeChats -- or excuse me -- 59b

21   is another set of WeChats, and 59a are excerpts of the

22   probably hundred pages of WeChats that we identified.

23        MR. MANGAN:  Your Honor, we'd move to admit

24   Exhibits 59a through d?

25        MR. McBRIDE:  No objection.

```
1              THE COURT:  Admitted.

2    (Government's Exhibits 59a through 59d admitted.)

3              MR. MANGAN:  If we could publish 59a, please?

4              THE COURT:  Yes.

5    (Government's Exhibit 59a was shown on the screen for Jury.)
```

6    **BY MR. MANGAN:**

7    **Q**    Agent Hull, we're just going to take a look at a

8    couple chats.  You said this was sizable; correct?

9    **A**    Yes.

10   **Q**    All right.  If we could first take a look at the

11   excerpts at the top there for WeChat number 63; do you see

12   that?

13   **A**    I'm sorry.  Could you repeat the last part?

14   **Q**    For WeChat number 63 at the top?

15   **A**    Yes.

16   **Q**    All right.  First of all, to the top left where it

17   says From, do you see the WeChat handle beneath that?

18   **A**    I do.

19   **Q**    And what does that handle end in?

20   **A**    The name or the -- or the number?

21   **Q**    Just the last five digits?

22   **A**    Their alpha numeric?

23   **Q**    Yes.

24   **A**    It's sfg12.

25   **Q**    And then what is the nickname?

1    **A**    Youjan, Y-O-U-J-A-N.

2    **Q**    All right.  Is that another WeChat handle that you saw

3    in the Cloud account?

4    **A**    Yes, it is.

5    **Q**    And was that associated with the Defendant as well?

6    **A**    Yes.

7    **Q**    In looking at this, if we could take a look at the

8    second -- or the first two messages from Youjan to the

9    group.  The date is June 9, 2017; do you see that?

10   **A**    I do.

11   **Q**    And can you read those two messages?

12   **A**    "In this group everyone used their real names."

13          "Xu Heng should really study tax refund on the

14          weekend @Tom."

15   **Q**    All right.  Now, it references everyone using their

16   real names.  Were there other indications where in the chats

17   they used nicknames?

18   **A**    Yes.

19   **Q**    And what do you notice about the nickname Tom?

20   **A**    It associates with the Youjan and Xu Heng text

21   message.

22   **Q**    Okay.  Did you see other names like Tom being used in

23   the chats?

24   **A**    Yes.

25   **Q**    What types of names were used as code names, if you

1    will?

2    **A**     Anglicized names.

3    **Q**     Such as?

4    **A**     Jack, Sam, names like that.

5    **Q**     Okay.  And did you find the same use of those names

6    like Tom and Sam and Jack on the phones found in Belgium?

7    **A**     Yes, we did.

8    **Q**     All right.  Thank you.

9            MR. MANGAN:  We can take that down.

10   **BY MR. MANGAN:**

11   **Q**     We've been talking about references to this Nanjing

12   Luote, and the items you found within the phones and the

13   iCloud; right?

14           Other than the two trips to France, did you find any

15   other references to Nanjing Luote in the Defendant's

16   documents?

17   **A**     No, I did not.

18   **Q**     Did you find a job resume listing him as being with

19   Nanjing Luote?

20   **A**     No, I did not.

21   **Q**     We saw a Cadre application.  Did you see a Cadre Form

22   listing him as being part of Nanjing Luote?

23   **A**     No.

24   **Q**     I think we went through pay stubs.  What were the pay

25   stubs from?

1    **A**    The Sixth Division.

2    **Q**    Did you find any pay stubs relating to Nanjing Luote?

3    **A**    No.

4    **Q**    Did you see any text messages where the Defendant said

5    I'm Xu Yanjun from Nanjing Luote?

6    **A**    No.

7    **Q**    Did you see any messages from him at all relating to

8    Nanjing Luote other than these trips to Europe?

9    **A**    No.

10   **Q**    Any WeChats to that effect?

11   **A**    No.

12   **Q**    Did you see any Nanjing Luote work documents?

13   **A**    I did not.

14   **Q**    Any kind of work product at all?

15   **A**    No.

16   **Q**    All right.  Thank you.  If we could --  I'm going to

17   ask you to take a look at some other exhibits to identify

18   them.  This might require you grabbing a different binder

19   that might be behind you.  If you can take a look at

20   Exhibit 93a and b?

21   (Government's Exhibits 93a and 93b marked.)

22          THE WITNESS:  (Witness reviews exhibits.)  Okay.

23   **BY MR. MANGAN:**

24   **Q**    Can you identify what those are?

25   **A**    93a is an E-Mail from jastquhui@gmail.com through

1    E-Mail account charles.zhan -- Z-H-A-N -- @honeywell.com

2    dated 2-29 of 2016.

3            MR. MANGAN:  Your Honor, we'd move to admit

4    Exhibits 93a and b?

5            THE COURT:  May I see the exhibit?

6    (Government's Exhibits 93a and 93b shown on the screen for

7    the Court and Witness.)

8            THE COURT:  Any objection?

9            MR. McBRIDE:  No, Your Honor.

10           THE COURT:  It's admitted.

11   (Government's Exhibits 93a and 93b admitted.)

12           MR. MANGAN:  Thank you.  We will not publish it at

13   this time, Your Honor.

14           THE COURT:  Very well.

15           MR. MANGAN:  Could you also take a look at

16   Exhibits 94a and b?

17   (Government's Exhibits 94a and 94b marked.)

18   (Government's Exhibit 94a and 94b shown on the screen for

19   the Court and Witness.)

20           THE WITNESS:  (Witness reviews exhibit.)

21   **BY MR. MANGAN:**

22   **Q**    Agent Hull, do you recall seeing interactions between

23   the Defendant and a individual named Linda Li?

24   **A**    I do.

25   **Q**    And what are Exhibits 94a and b?

1    **A**     94a and b are a series of E-Mails from the

2    jastxyj@gmail.com account to the xuyanjun1980@sohu.com

3    account amongst others with attachments, and 94b are the

4    English translations of the same.

5              MR. MANGAN:  We'd move to admit 94a and B?

6              THE COURT:  Any objection?

7              MR. McBRIDE:  No, Your Honor.

8              THE COURT:  Admitted.

9    (Government's Exhibits 94a and 94b admitted.)

10   **BY MR. MANGAN:**

11   **Q**    And then, Agent Hull, were there also text messages

12   and WeChats relating to Linda Li?

13   **A**     Yes.

14             MR. MANGAN:  If you could take a look at

15   Exhibits 95a through d?

16   (Government's Exhibits 95a through 95d marked.)

17             THE WITNESS:  (Witness reviews exhibit.)

18   **BY MR. MANGAN:**

19   **Q**    And identify those for us?

20   **A**    (Witness reviews exhibits.)  Okay.

21   **Q**    And can you describe what those are?

22   **A**     95d is a UFED Extraction Report containing 48 SMS text

23   messages in Mandarin Chinese from the aforementioned Apple

24   iPhone backup with English translations at the rear; and

25   then 95a, b, and c, are the English translations of the

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **51**

```
 1    same.
 2            MR. MANGAN:  Your Honor, we'd move to admit 95a
 3    through 95d?
 4            THE COURT:  Any objection?
 5            MR. McBRIDE:  Your Honor, I can't see the documents
 6    on my screen here.
 7            THE COURT:  I can't either.
 8            MR. MANGAN:  95a, let's start with that.
 9    (Government's Exhibit 95a shown on the screen for the Court
10    and Witness.)
11            MR. MANGAN:  And this is 95b.
12    (Government's Exhibit 95b shown on the screen for the Court
13    and Witness.)
14            MR. MANGAN:  And then if we could show 95c?
15    (Government's Exhibit 95c shown on the screen for the Court
16    and Witness.)
17    BY MR. MANGAN:
18    Q    And then, Agent Hull, you described 95d as well, as
19    what?
20    A    It's a UFED Extraction Report for the original of
21    those three previous exhibits.
22            THE COURT:  You move for their admission?
23            MR. MANGAN:  We do move for admission of 95a
24    through d?
25            THE COURT:  Any objection?
```

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **52**

1          MR. McBRIDE:  No, Your Honor.

2          THE COURT:  They're admitted.

3          MR. MANGAN:  Thank you.

4   (Government's Exhibits 95a through 95d admitted.)

5   (Government's Exhibit 96a marked.)

6   **BY MR. MANGAN:**

7   **Q**    And then if you could turn to --

8          MR. MANGAN:  If we could show the witness

9   Exhibit 96?  If we could show 96?

10  **BY MR. MANGAN:**

11  **Q**    Do you have it, Agent Hull?

12  **A**    I do.

13  **Q**    While we're waiting for that to pop up, if you could

14  explain what 96 is?

15  **A**    96 is a summary of the communications related to Linda

16  Li.

17  **Q**    All right.

18         MR. MANGAN:  We are going to move to admit 96, Your

19  Honor.  I realize you can't see it right now.

20         THE COURT:  Oh, I can see it because my law clerk

21  pops it up in four seconds but Counsel can't.

22         MR. MANGAN:  While we're waiting on that, may I ask

23  a few more questions of the witness?

24         THE COURT:  Yes.

25         MR. MANGAN:  Oh, we have 96.

1    (Government's Exhibit 96a shown on the screen for the Court

2    and Witness.)

3          MR. MANGAN:  There we go.  Your Honor, we'd move to

4    admit Exhibit 96a?

5          MR. McBRIDE:  No objection.

6          THE COURT:  Admitted.

7    (Government's Exhibit 96a admitted.)

8          MR. MANGAN:  Thank you.  And then if we could --

9    let me ask the witness.

10   **BY MR. MANGAN:**

11   **Q**    Were you able to --  did you identify another name

12   that was possibly used by the Defendant called Zhang Hui?

13   **A**    Yes.

14   **Q**    And did you obtain records from LinkedIn related to

15   that name?

16   **A**    Yes.

17   (Government's Exhibits 97a and 97b marked.)

18   **BY MR. MANGAN:**

19   **Q**    Can you take a look at Exhibits 97a and b and describe

20   what those are?

21         MR. MANGAN:  And if we could show them on the

22   screen, please?

23   (Government's Exhibit 97a and 97b shown on the screen for

24   the Court and Witness.)

25         THE WITNESS:  97a is the material provided in the

1    search warrant return from LinkedIn to include the front

2    page of the LinkedIn account for Zhang Hui.  And 97b is the

3    English translation of the same.

4              MR. MANGAN:  We'd move to admit Exhibits 97a and b?

5              MR. McBRIDE:  No objection, Your Honor.

6              THE COURT:  Admitted.

7    (Government's Exhibits 97a and 97b admitted.)

8    (Government's Exhibits 98a and 98b marked.)

9    **BY MR. MANGAN:**

10   **Q**    And then, lastly, with respect to Linda Li, can you

11   take a look at Exhibits 98a and b, and describe what those

12   are?

13   (Government's Exhibits 98a and 98b shown on the screen for

14   the Court and Witness.)

15             THE WITNESS:  98a are E-Mails from LinkedIn to

16   someone with the name of Zhang Hui at jastxyj@gmail.com.

17             98a is the original Mandarin E-Mails, and 98b is

18   the English translations of the same.

19             MR. MANGAN:  We'd move to admit 98a and b, Your

20   Honor?

21             MR. McBRIDE:  No objection.

22             THE COURT:  Admitted.

23   (Government's Exhibits 98a and 98b admitted.)

24             MR. MANGAN:  All right.  Thank you.

25   **BY MR. MANGAN:**

1    **Q**    Agent Hull, if you could find the binder that has

2    Exhibits 107 through 111, please?  Actually the binder you

3    have right there --

4    **A**    Yeah, it does.

5    **Q**    -- does it have --  okay.  If you could look at

6    Exhibits 107a and 107b?

7    (Government's Exhibits 107a and 107b marked.)

8    (Government's Exhibits 107a and 107b shown on the screen for

9    the Court and Witness.)

10   **BY MR. MANGAN:**

11   **Q**    Do you recognize -- we'll wait until you get there.

12   **A**    I do.

13   **Q**    Do you recognize what those are?

14   **A**    107b is a UFED Extraction Report of 164 SMS text

15   messages recovered from the iCloud account, the previously

16   discussed Apple iPhone 5s; and 107a is an English

17   translation of the same text messages.

18           MR. MANGAN:  Your Honor, we'd move to admit 107a

19   and b?

20           MR. McBRIDE:  No objection.

21           THE COURT:  Admitted.

22   (Government's Exhibits 107a and 107b admitted.)

23   (Government's Exhibits 108a and 108b marked.)

24   (Government's Exhibits 108a and 108b shown on the screen for

25   the Court and Witness.)

SPECIAL AGENT BRADLEY HULL -- DIRECT                    56

1    **BY MR. MANGAN:**

2    **Q**    Agent Hull, if you could turn then to Exhibit 108a and

3    108b?

4    **A**    (Witness reviews exhibits.)

5    **Q**    All right.  Ask you to describe what those are?

6    **A**    108b is a UFED Extraction Report of 64 SMS text

7    messages from the aforementioned iCloud backup from Apple

8    for the iPhone 5s in Mandarin with a small version of the

9    English translation at the back.

10         And 108a is the English translation of the same.

11            MR. MANGAN:  All right.  Your Honor, we'd move to

12   admit 108a and b?

13            MR. McBRIDE:  No objection.

14            THE COURT:  Admitted.

15   (Government's Exhibits 108a and 108b admitted.)

16   (Government's Exhibits 109a through 109d marked.)

17   (Government's Exhibit 109a through 109d shown on the screen

18   for the Court and Witness.)

19   **BY MR. MANGAN:**

20   **Q**    Agent Hull, if you could turn to 109a through 109d and

21   identify those?

22   **A**    (Witness reviews exhibit.)  Okay.

23   **Q**    And can you explain what those are?

24   **A**    109c is a UFED Extraction Report of 34 SMS text

25   messages from the aforementioned Apple backup for the iPhone

1    5s in Mandarin with the English translations at the rear of

2    the packet.

3          109d is one iMessage chat from a UFED Extraction

4    Report for the aforementioned Apple backup for the iPhone

5    5s.

6          And 109a and b, are the English translations of the

7    same.

8    **Q**    Thank you.

9          MR. MANGAN:  Your Honor, we'd move to admit

10   Exhibits 109a through d?

11          MR. McBRIDE:  No objection.

12          THE COURT:  Admitted.

13   (Government's Exhibits 109a through 109d admitted.)

14   (Government's Exhibit 110 marked.)

15   **BY MR. MANGAN:**

16   **Q**    And then if you could describe Exhibit 110 as well?

17          MR. MANGAN:  If we could show that to the witness?

18   (Government's Exhibit 110 shown on the screen for the Court

19   and Witness.)

20          THE WITNESS:   (Witness reviews exhibit.)

21   **BY MR. MANGAN:**

22   **Q**    What is it?

23   **A**    110 are summary of communications related to the

24   Safran incident.

25   **Q**    All right.

SPECIAL AGENT BRADLEY HULL -- DIRECT                    58

1          MR. MANGAN:  Your Honor, we'd move to admit

2    Exhibit 110?

3          MR. McBRIDE:  No objection.

4          THE COURT:  Admitted.

5    (Government's Exhibit 110 admitted.)

6    (Government's Exhibit 111 marked.)

7          MR. MANGAN:  Your Honor, we'd also move to admit

8    Exhibit 111 pursuant to a stipulation?

9          THE COURT:  No objection?

10         MR. McBRIDE:  No objection, Your Honor.

11         THE COURT:  Admitted by stipulation.

12   (Government's Exhibit 111 admitted.)

13   (Government's Exhibits 86a through 86d marked.)

14   (Government's Exhibits 86a through 86d shown on the screen

15   for the Court and Witness.)

16   **BY MR. MANGAN:**

17   **Q**    All right.  Agent Hull, I've got two more like this.

18   If you could find Exhibits 86a through d?

19   **A**    (Witness reviews exhibit.)

20   **Q**    Agent Hull, do you recall finding a longer recording

21   within the 5s backup?

22   **A**    I do.

23   **Q**    And what was the date on that recording?

24   **A**    October the 13th, of 2017.

25   **Q**    And then was that recording then transcribed and

1    translated?

2    **A**      It was.  It was about four hours long.

3    **Q**      All right.  Can you identify Exhibits 86a through d?

4    **A**      86a is the holder for the digital copy of the audio

5    recording.

6          86b is the English translation of the entirety of the

7    audio recording.

8          86c is a compilation or a continuation of the same

9    audio recording.

10   **Q**      And then were there phone calls toward the end of the

11   recording?

12   **A**      Yes, and 86d is the, is the specific phone call at the

13   end of that same recording.

14   **Q**      All right.  And --

15          MR. MANGAN:  Your Honor, we'd move to admit

16   Exhibits 86a through 86d?

17          MR. McBRIDE:  No objection.

18          THE COURT:  Admitted.

19   (Government's Exhibits 86a through 86d admitted.)

20   **BY MR. MANGAN:**

21   **Q**      And then did they relate to a visit by an individual

22   by the name of Arthur Gao?

23   **A**      It did.

24   **Q**      And who did he work for?

25   **A**      He worked for Honeywell.

1    **Q**    All right.  Did you find various chat messages related

2    to Mr. Gao?

3    **A**    Yes.

4    **Q**    And where were those found?

5    **A**    Within the iPhone 5s backup from Apple.

6    **Q**    Can you identify Exhibits 87a through 87d?

7    (Government's Exhibits 87a through 87d marked.)

8    (Government's Exhibit 87a through 87d shown on the screen

9    for the Court and Witness.)

10           THE WITNESS:  (Witness reviews exhibit.)  Okay.

11   **BY MR. MANGAN:**

12   **Q**    And explain what those are?

13   **A**    87d is a UFED Extraction Report of one WeChat

14   conversation --  so it's multiple pages, but it's just

15   selected as one conversation -- collected from the iPhone 5s

16   backup from Apple.

17           And then 87a, b, and c, are subsets of communications

18   from that WeChat.

19   **Q**    All right.

20           MR. MANGAN:  Your Honor, we'd move to admit

21   Exhibits 87a through d?

22           MR. McBRIDE:  No objection.

23           THE COURT:  Admitted.

24   (Government's Exhibits 87a through 87d admitted.)

25           THE COURT:  We need to pause.  We've gone

1    30 minutes.  We're going to take a break, members of the

2    Jury.  15 minute break.

3            During the break, take a break.  No discussion of

4    the case among yourselves or with anyone else.  No

5    independent research.  Continue to keep an open mind.

6            We'll rise as you leave.

7            COURTROOM DEPUTY:  All rise for the Jury.

8    (Jury exited the Courtroom.)

9            THE COURT:  Jury's left the room.  We're in recess

10   for 15 minutes.

11           COURTROOM DEPUTY:  This Court is in recess.

12   (Court was in recess at 11:11 a.m. and resumed at 11:26

13   a.m.)

14           COURTROOM DEPUTY:  All rise.  This Court is in

15   session pursuant to the recess.

16           THE COURT:  Please be seated.  Thank you.  We're

17   back in the courtroom.  Are we ready for the Jury from the

18   Government's perspective?

19           MR. MANGAN:  Yes, Your Honor.

20           THE COURT:  The Defense?

21           MR. McBRIDE:  Yes, Your Honor.

22           THE COURT:  We call for the Jurors, please.

23           COURTROOM DEPUTY:  All rise for the Jury.

24   (Jury entered the Courtroom.)

25           THE COURT:  You may all be seated.  The 15 Jurors

SPECIAL AGENT BRADLEY HULL -- DIRECT                    62

1    have rejoined us.  Welcome.  We're going to continue to hear

2    testimony.  Witness remains under oath.

3              Mr. Mangan, you can proceed.

4              MR. MANGAN:  Thank you, Your Honor.

5    **BY MR. MANGAN:**

6    **Q**    Agent Hull, I'd like to talk a little bit about the GE

7    Aviation investigation, when it started.  Can you explain

8    the nature of the investigation?

9    **A**    There was an engineer at GE Aviation who traveled to

10   China in May and June of 2017, and --

11   **Q**    And what was the name of that employee?

12   **A**    Dr. David Zheng, Z-H-E-N-G.

13   **Q**    And what was the date of his presentation in China?

14   **A**    June 2, 2017.

15   **Q**    As part of that investigation, did you approach GE

16   Aviation?

17   **A**    Yes.

18   **Q**    All right.  And did you provide them with some

19   information?

20   **A**    Yes.

21   **Q**    And did they help in terms of providing additional

22   information for the F.B.I. regarding the trip?

23   **A**    Pursuant to legal process, yes.

24   **Q**    What types of information did they provide?

25   **A**    We received a forensic image of Dr. Zheng's GE

1    Aviation owned laptop, as well as training records,

2    personnel records, things of that nature.

3    **Q**    Did you learn -- did you have that laptop analyzed?

4    **A**    Yes.

5    **Q**    All right.  And did you learn of any information that

6    was downloaded by the employee?

7    **A**    Yes.

8    **Q**    Can you explain what was found?

9    **A**    In March of 2017, he downloaded 41,000 files onto an

10   external hard drive; and on May the 25th of 2017, he

11   transferred five files on the day that he traveled to

12   China.

13   **Q**    What other types of information did you collect

14   regarding the GE employee during your investigation?

15   **A**    We did E-Mail search warrants for identified E-Mail

16   accounts for Dr. Zheng.  We conducted credit checks and

17   things of that nature, and ultimately we executed a search

18   warrant on his home, his cell phone, and his vehicle on

19   November the 1st of 2017.

20           MR. MANGAN:  If we could identify or show the

21   witness Exhibit 35a?

22           THE COURT:  Yes.

23   (Government's Exhibit 35a marked.)

24   (Government's Exhibit 35a shown on the screen for the Court

25   and Witness.)

SPECIAL AGENT BRADLEY HULL -- DIRECT                    64

1      **BY MR. MANGAN:**

2      **Q**     You mentioned E-Mails related to the GE employee.  Was

3      there an E-Mail related to a Hotmail or Microsoft address?

4      **A**     Yes.

5      **Q**     And if you can look through Exhibit 35a?

6      **A**     (Witness reviews exhibit.)

7      **Q**     Tell us if you recognize what this is?

8      **A**     I do.

9      **Q**     And what are these?

10     **A**     These are business records from Microsoft for a

11     Hotmail E-Mail account.

12     **Q**     And was that related to the GE employee?

13     **A**     It was.

14     **Q**     All right.

15            MR. MANGAN:  Your Honor, we'd move to admit

16     Exhibits 35a?

17            MR. McBRIDE:  No objection.

18            THE COURT:  Admitted.

19     (Government's Exhibit 35a admitted.)

20     (Government's Exhibit 35b marked.)

21     (Government's Exhibit 35b shown on the screen for the Court

22     and Witness.)

23     **BY MR. MANGAN:**

24     **Q**     And if you look at 35b.  Was there also a Gmail

25     account for this --

SPECIAL AGENT BRADLEY HULL -- DIRECT                    65

1    **A**     Yes, there was.

2    **Q**     Okay.  And what is 35b?

3    **A**     35b is the Google business records, information

4    related to that E-Mail account.

5    **Q**     All right.

6              MR. MANGAN:  Your Honor, we'd move to admit

7    Exhibit 35b as well?

8              MR. McBRIDE:  No objection.

9              THE COURT:  Admitted.

10   (Government's Exhibit 35b admitted.)

11             MR. MANGAN:  Okay.  Thank you.  We can take those

12   down.

13   **BY MR. MANGAN:**

14   **Q**     In terms of looking at his personal E-Mail accounts,

15   were you able to see some of the communications that led up

16   to his June 2017 trip?

17   **A**     Yes.

18   **Q**     All right.  And did it help you identify what E-Mail

19   addresses were inviting him to come over?

20   **A**     Yes.

21   **Q**     All right.  What was the name of the primary person

22   inviting him?

23   **A**     Chen Feng, C-H-E-N, F-E-N-G.

24   **Q**     And how do you know that name?

25   **A**     There were E-Mails to and from.

1    **Q**    Okay.  And is Chen Feng affiliated with any

2    university?

3    **A**    Yes.

4    **Q**    What university?

5    **A**    The Nanjing University of Aeronautics and Astronautics

6    in Nanjing, China.

7    **Q**    Are you able -- in the F.B.I. or anyone, can you look

8    at the NUAA website?

9    **A**    Yes.

10   **Q**    And did you do so?

11   **A**    I did.

12   **Q**    Is Mr. Chen Feng listed there?

13   **A**    He is.

14   **Q**    Okay.  Did you also see references to, to NUAA on the

15   Defendant's calendar that we've discussed?

16   **A**    Yes, numerous ones.

17   **Q**    All right.  And did you look for any communications

18   between the Defendant and an individual named Chen Feng on

19   his 5s backup phone?

20   **A**    Yes.

21   **Q**    Did you find messages?

22   **A**    I did.

23   **Q**    Can you take a look at Exhibits 51a through 51c?

24   (Government's Exhibits 51a through 51c marked.)

25             MR. MANGAN:  If we can show those to the witness,

SPECIAL AGENT BRADLEY HULL -- DIRECT                    67

1   please?

2   (Government's Exhibit 51a through 51c shown on the screen

3   for the Court and Witness.)

4            THE WITNESS:  (Witness reviews exhibits.)

5   **BY MR. MANGAN:**

6   **Q**    And when you're ready, if you could identify what

7   those are?

8   **A**    51c is a UFED Extraction Report of 28 SMS text

9   messages and the Apple backup for the associated iPhone 5s

10  in Mandarin with English translations in the rear of that

11  packet.

12           51a and 51b are subsets of two of those text chains.

13  **Q**    All right.

14           MR. MANGAN:  Your Honor, we'd move to admit

15  Exhibits 51a through c?

16           MR. McBRIDE:  No objection.

17           THE COURT:  Admitted.

18  (Government's Exhibits 51a through 51c admitted.)

19           MR. MANGAN:  If we could publish Exhibit 51a?

20           THE COURT:  Yes.

21  (Government's Exhibit 51a was shown on the screen for Jury.)

22  **BY MR. MANGAN:**

23  **Q**    Now, who are these chat messages between?

24  **A**    Between the Defendant, Xu Yanjun, and Chen Feng.

25  **Q**    Excuse me.  Are these text messages?

1    **A**    They are text messages.

2    **Q**    Okay.  Thank you.  And next to the number where it

3    says --  in green -- do you see how there's a name above

4    that?

5    **A**    I do.

6    **Q**    Was that name actually programmed in with the number?

7    **A**    It was.

8    **Q**    All right.  And then the number to the right for the

9    Defendant, do you recognize that phone number?

10   **A**    It is.  It is the same one we discussed ending in

11   2316.

12   **Q**    Thank you.  I'd like to read just at the bottom of

13   page two, if we could start there?

14   (Government's Exhibit 51a page two was shown on the screen

15   for Jury.)

16        MR. MANGAN:  Thank you.

17   **BY MR. MANGAN:**

18   **Q**    Looking there at May 1, 2015, do you see a message

19   from Chen Feng stating:

20        "I've still not gotten in touch with the foreigner

21        don't be anxious, brother?"

22   **A**    I see the message.

23   **Q**    And what is the response from the Defendant?

24   **A**    "It's okay, talk again tomorrow."

25   **Q**    If we could continue, I'll read his part for Chen

1    Feng.

2         "He has agreed, will confirm the time and place in the

3         afternoon?"

4         MR. MANGAN:  Turning to the next page.

5    (Government's Exhibit 51a page three was shown on the screen

6    for Jury.)

7         THE WITNESS:  "Good.  When we meet, just say there

8         is a short clip and needs him to dub."

9    **BY MR. MANGAN:**

10   **Q**   "Peter 153-6507-0168, Bro, give him a call or message

11        Him to set up a time and location.  He's at Jiangning

12        campus?"

13   **A**   "Good, thanks."

14   **Q**   "No need to be polite, it's best if you go over

15        looking for him as he doesn't have a car which makes

16        things inconvenient?"

17   **A**   "No problem.  He's conversant in simple Chinese,

18        right."

19   **Q**   "He can handle a little more complicated, don't

20        worry?"

21   **A**   "Thanks big brother."

22        "This afternoon a colleague using an advertising

23        company's alias of Zhang Liming -- parentheses, as a

24        friend of yours, end parentheses -- met with that

25        foreigner and things went smoothly.  Thanks."

1    **Q**    All right.

2         MR. MANGAN:  If we turn to the next page.  The

3    final page at the top.

4    (Government's Exhibit 51a page four was shown on the screen

5    for Jury.)

6         MR. MANGAN:  Thank you.

7    **BY MR. MANGAN:**

8    **Q**    Do you see the very last message?  Does the Defendant

9    invite Mr. Chen Feng over for a card game?

10   **A**    He did.

11   **Q**    All right.  Now, you indicated that there were

12   messages --  excuse me -- that the name Chen Feng was

13   related to the GE Aviation investigation.  Explain how?

14   **A**    The GE Aviation engineer received an E-Mail from the

15   jastxyj@gmail.com account using that name.

16   **Q**    All right.  I'm going to ask you, Agent Hull, to take

17   a look at 60a and 60b.

18   (Government's Exhibits 60a and 60b marked.)

19        MR. MANGAN:  If we could show those to the witness,

20   please?

21        THE COURT:  Yes.

22   (Government's Exhibits 60a and 60b shown on the screen for

23   the Court and Witness.)

24   **BY MR. MANGAN:**

25   **Q**    Can you identify what those are, Agent Hull?

1    **A**    60a are the Mandarin Chinese E-Mails from an E-Mail

2    address jeremy@nuaa.edu.cn to the GE Aviation engineer.  And

3    60b are English translations of the same.

4               MR. MANGAN:  Your Honor, we'd move to admit 60a and

5    60b?

6               MR. McBRIDE:  No objection.

7               THE COURT:  Admitted.

8    (Government's Exhibits 60a and 60b admitted.)

9               MR. MANGAN:  Your Honor, if we could publish?

10              THE COURT:  Yes.

11              MR. MANGAN:  All right.  We'd like to turn to 60b.

12   (Government's Exhibit 60b was shown on the screen for Jury.)

13   **BY MR. MANGAN:**

14   **Q**    By the way, Agent Hull, we see some redactions

15   related to names.  If we see a redaction, who does that

16   refer to?

17   **A**    The GE Aviation engineer, Dr. David Zheng.

18   **Q**    All right.  Thank you.  So if we can take a look at

19   page one.  I know it's tough to read.  What is the date of

20   that first E-Mail?

21   **A**    March the 2, 2017.

22   **Q**    And is it signed at the bottom by the name -- or

23   excuse me.  What is the E-Mail address that's used for

24   this?

25   **A**    jeremy@nuaa.edu.cn.

1    **Q**    All right.  Could you go ahead and read that first

2    paragraph for us, please?

3    **A**    "Hello.  I'm sorry to bother you.  I, Chen Feng, am in

4            charge of the International Cooperation and Exchange

5            Office at Nanjing University of Aeronautics and

6            Astronautics -- parentheses, NUAA, end parentheses.

7            I am mainly in charge of matters related to the

8            exchanges with NUAA's overseas alumni, friendly

9            universities, and well-known institutions and business

10           people to promote NUAA's international exchange and

11           cooperation and drive NUAA's development of academic

12           and scientific research."

13   **Q**    All right.  And turning to the second paragraph, does

14   the first sentence state?

15           "I've learned from your on-line resume that you have

16           accumulated a wealth of engineering experience in

17           well-known companies such as GE Aviation."

18           Do you see that?

19   **A**    I do.

20   **Q**    All right.  And moving down toward the bottom of that

21   paragraph, do you see where it states:

22           "I would like to take this opportunity to cordially

23           invite you to come to NUAA for a visit and an

24           exchange."

25           Do you see that?

1   **A**    I do.

2   **Q**    If you could read the next two sentences?

3   **A**    "There is no restriction on the format of the

4           exchange, and details can be agreed upon later.  NUAA

5           can pay for the cost of your trip back to China for

6           the exchange.  If you are interested, please feel free

7           to contact me.  My business E-Mail is

8           Jeremy@nuaa.edu.cn.  I look forward to your response."

9   **Q**    All right.

10          MR. MANGAN:  And if we could turn to the next page?

11  (Government's Exhibit 60b page two was shown on the screen

12  for Jury.)

13  **BY MR. MANGAN:**

14  **Q**    Does it have contact information for Chen Feng?

15  **A**    It does.

16  **Q**    All right.  And what is his title?

17  **A**    He's the Deputy Director of the International

18  Cooperation and Exchange Office.

19  **Q**    Okay.  Thank you.

20          MR. MANGAN:  If we could turn to page three,

21  please?

22  (Government's Exhibit 60b page three was shown on the screen

23  for Jury.)

24  **BY MR. MANGAN:**

25  **Q**    I believe you said that first E-Mail was March 2,

1    2017.  What is the date of this response here?

2    A    March 13, 2017.

3    Q    All right.  And is this from the GE employee?

4    A    It is.

5    Q    All right.  If you could read the paragraph starting

6    with thank you.

7    A    "Thank you for your E-Mail.  I have been working at GE

8         for over ten years.  After graduating with a doctorate

9         in the U.S., I first worked for five years at GE's

10        research and development department, then in 2012, I

11        moved to GE Aviation and have been working there for

12        close to five years.  Currently I mainly work on

13        design."

14   Q    And the second paragraph -- I'll read it.  You tell me

15   if it's correct.

16        "I plan to make a trip back to China at the end of May

17        to see my parents.  My hometown is Chuzhou, and I will

18        pass by Nanjing.  If time allows, I can visit NUAA.

19        Once my itinerary is finalized, I will confirm with

20        you.  I'm wondering about the format of the exchange

21        you used in the past.  Could you share that

22        information with me?"

23        Did I read that correctly?

24   A    You did.

25   Q    All right.  And was that in response to the first

SPECIAL AGENT BRADLEY HULL -- DIRECT                    75

1    E-Mail we had read?

2    **A**    It was.

3    **Q**    All right.  Thank you.

4         MR. MANGAN:  If we could turn then to page five?

5         THE WITNESS:  (Witness complies.)

6    (Government's Exhibit 60b page five was shown on the screen

7    for Jury.)

8    **BY MR. MANGAN:**

9    **Q**    Is there another E-Mail in the chain from Chen Feng?

10   **A**    Yes.

11   **Q**    All right.  If you could read his response?

12   **A**    "How are you?  First, I am very glad to receive your

13        reply.  Thank you very much for your interest in

14        coming back to China to do exchange.

15        Our formats of exchange are diversified.  They can be

16        either lectures or internal discussions.  They can be

17        adjusted accordingly to your availability.

18        If you have finalized your itinerary, you can send me

19        a copy -- parentheses, picture, end parentheses -- of

20        your airline ticket and other itinerary information so

21        that I can discuss relevant matters with the finance

22        department.  Thank you again, Chen Feng."

23   **Q**    All right.  And the date of that E-Mail?

24   **A**    It is March the 20, 2017.

25   **Q**    Thank you.

1              MR. MANGAN:  If we can turn to the next E-mail that

2      you found?

3      (Government's Exhibit 60b page six was shown on the screen

4      for Jury.)

5      **BY MR. MANGAN:**

6      **Q**     Is this other E-Mail from Chen Feng?

7      **A**     Yes, it is.

8      **Q**     And what's the date of this E-Mail?

9      **A**     It is April the 18th of 2017.

10     **Q**     So is this almost a month later?

11     **A**     It is.

12     **Q**     And was there any intervening response from the GE

13     employee?

14     **A**     No, there was not.

15     **Q**     All right.  So picking up with this new E-Mail on

16     April 18, it states:

17             "I am sorry to bother you.  You mentioned before that

18             you would be coming back to China at the end of May."

19             Did I read that correctly?

20     **A**     You did.

21     **Q**     All right.  If you could continue on?

22     **A**     "I am wondering if you have booked your airline

23             ticket.  If you have made all the arrangements, could

24             you please spend a few minutes to send me your

25             itinerary so that I can make arrangements with the

SPECIAL AGENT BRADLEY HULL -- DIRECT                    77

1              finance department on relevant matters.

2              Meanwhile, you can send me your preliminary thinking

3              regarding the exchange you will be doing so that we

4              can coordinate and make arrangement together.

5              We look forward to seeing you at NUAA.  Chen Feng."

6    Q    All right.

7              MR. MANGAN:  If we could turn the page?

8    (Government's Exhibit 60b page seven was shown on the screen

9    for Jury.)

10   **BY MR. MANGAN:**

11   **Q**    Is there a response from the GE employee?

12   **A**    There is.

13   **Q**    And, again, Agent Hull, were you finding these E-Mails

14   well after this all happened?

15   **A**    Yes.

16   **Q**    All right.  So at this point this is before you've at

17   all engaged with this GE employee?

18   **A**    Yes.

19   **Q**    All right.  So May 1st, are we about a month from the

20   presentation?

21   **A**    Approximately, yes.

22   **Q**    All right.  Let's read this E-Mail from the GE

23   Aviation employee to Chen Feng?

24   **A**    "Mr. Chen, how are you?  I am sorry I did not reply to

25        you sooner.  My itinerary has just been finalized.

1          The attachment is a copy of my itinerary.

2          I will go back to my alma mater in Harbin first, and

3          then I will go back to my hometown in Anhui.  I can

4          come to NUAA to do the exchange on June 1st or 2nd.

5          I'm wondering about your schedule and arrangements for

6          these two days.

7          Regarding the exchange, I don't know what format you

8          would like to use.  You probably learned a few things

9          about my background from LinkedIn, could you please

10         provide some general information about previous

11         exchanges?  Thank you!"

12    **Q**    All right.  Thank you.

13         MR. MANGAN:  If we turn to the next page?

14    (Government's Exhibit 60b page eight was shown on the screen

15    for Jury.)

16         MR. MANGAN:  This would be page eight.

17    **BY MR. MANGAN:**

18    **Q**    There's an inquiry from the GE employee about a week

19    later asking Mr. Chen if he received his last E-Mail

20    regarding the itinerary; correct?

21    **A**    Correct.

22    **Q**    All right.

23         MR. MANGAN:  If we can turn to next page, page

24    nine?

25    (Government's Exhibit 60b page nine was shown on the screen

1    for Jury.)

2    **BY MR. MANGAN:**

3    **Q**    Is there a response from Chen Feng a day or so later?

4    **A**    There is.

5    **Q**    All right.  And he says, "I'm sorry I didn't reply."

6          If you can start with "First?"

7    **A**    "First, regarding the exchange, we would like to have

8          a copy of your detailed personal resume.  I hope you

9          could send it to me when you get a chance.

10          Second, your expertise is in composite materials.  Is

11          your work mainly in the design of pod and engine hood

12          or in the area of blades?

13          Regarding the context of the exchange, the university

14          would like to have you propose two to three of your

15          specialized research topics and send the information

16          to me.  We will then give you feedback based on the

17          scientific research needs at the university.  Chen

18          Feng."

19   **Q**    All right.

20          MR. MANGAN:  And then if we turn the page?

21   (Government's Exhibit 60b page ten was shown on the screen

22   for Jury.)

23   **BY MR. MANGAN:**

24   **Q**    Is there another short E-Mail dated March --  excuse

25   me -- May 9, 2017, from Chen Feng?

SPECIAL AGENT BRADLEY HULL -- DIRECT                    80

1    **A**    There is.

2    **Q**    Saying "Based on your feedback, we will determine the

3          topic of your exchange around the 15th of the month."

4          Correct?

5    **A**    Correct.

6    **Q**    All right.

7          MR. MANGAN:  Now, if we could turn to page 11?

8    (Government's Exhibit 60b page 11 was shown on the screen

9    for Jury.)

10   **BY MR. MANGAN:**

11   **Q**    There is an E-Mail from the GE employee on May 9,

12   asking Mr. Chen:

13          "How are you?  I'm wondering if you have received my

14          last E-Mail regarding my itinerary at the end of May.

15          Please let me know --  please let me so that we can

16          have a discussion about the exchange?"

17          And then do you see --

18          MR. MANGAN:  If we could stay at the top?

19   **BY MR. MANGAN:**

20   **Q**    If you could see the reply from Chen Feng?

21   **A**    "There is no restriction on the format -- parentheses,

22          the format can be, either a seminar or a lecture for

23          about two or three hours."

24   **Q**    All right.  Thank you.

25          MR. MANGAN:  Let's turn the page then to the next

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **81**

1    E-Mail.

2    (Government's Exhibit 60b page 12 was shown on the screen

3    for Jury.)

4    **BY MR. MANGAN:**

5    **Q**    Is that dated May 10, 2017?

6    **A**    It is.

7    **Q**    All right.  And is this from Chen Feng?

8    **A**    Yes.

9    **Q**    Now, if you could start with the paragraph:

10          "I have already contacted"?

11   **A**    "I have already contact the College of Energy and

12          Power Engineering here.  They made a suggestion for

13          your presentation:  "Application, Design, and

14          Manufacturing Techniques of Composite Materials in

15          Aircraft Engines."

16          In terms of the content, it is suggested that you talk

17          about the following:

18          One, latest development in the application of

19          Composite materials in aircraft engines.

20          Two, development of the design and analysis technique

21          and the manufacturing technology of the composite

22          structural materials for engines."

23   **Q**    All right.  Thank you.  And then the letter goes on to

24   talk a little bit about logistics?

25   **A**    The E-Mail, it does.

SPECIAL AGENT BRADLEY HULL -- DIRECT                    82

1    **Q**    Yes.  Thank you.

2         MR. MANGAN:  Let's turn to page 13.

3    (Government's Exhibit 60b page 13 was shown on the screen

4    for Jury.)

5    **BY MR. MANGAN:**

6    **Q**    Is there a response from the GE employee on May 15,

7    2017?

8    **A**    Yes.

9    **Q**    All right.  And he talks a little bit about the timing

10   and itinerary.  If we could go down to the paragraph

11   starting with "Regarding."  If you could read that, please?

12   **A**    "Regarding the presentation or seminar, I think both

13        subjects are good.  However, I am required to sign a

14        technical agreement with the company that I work for

15        here.  Therefore, a lot of the work that I have

16        conducted at the company could not be shared.  I can

17        only participate in a seminar or give a general

18        presentation.  Please inform me your specific

19        requirements."

20   **Q**    All right.  Agent Hull, based on your investigation,

21   was GE Aviation aware of any of this dialogue?

22   **A**    No, they were not.

23   **Q**    All right.  In all of the E-Mails we've talked through

24   so far, have been between the GE employee's E-Mail address

25   and Chen Feng?

1  **A**     They have been from the jeremy@nuaa.edu.cn E-Mail

2  account.

3  **Q**     Okay.  Thank you.

4         MR. MANGAN:  Now, let's turn to page 14, if we

5  could?

6         THE WITNESS:  (Witness reviews exhibit.)

7  (Government's Exhibit 60b page 14 was shown on the screen

8  for Jury.)

9         MR. MANGAN:  Thank you.

10  **BY MR. MANGAN:**

11  **Q**     What's the date of this E-Mail?

12  **A**     May the 15th, of 2017.

13  **Q**     And who is this E-Mail from?

14  **A**     It's from the jastxyj@gmail.com account.

15  **Q**     And is the first time this E-Mail account jumps in?

16  **A**     Yes.

17  **Q**     All right.  And was this sent to the GE employee?

18  **A**     It was.

19  **Q**     Can you read what was written?

20  **A**     "How are you?  Did you receive the earlier E-Mails?

21         If so, please confirm the relevant matters.  Thanks a

22         lot.  Chen Feng."

23         MR. MANGAN:  And if we turn to the next page?

24  (Government's Exhibit 60b page 15 was shown on the screen

25  for Jury.)

SPECIAL AGENT BRADLEY HULL -- DIRECT                    84

1    **BY MR. MANGAN:**

2    **Q**    Was there a response from the GE employee?

3    **A**    "I sent the E-Mails to your university E-Mail address.

4          Please confirm if you have received the E-Mails.

5          Thanks."

6    **Q**    All right.  And this reply went back to the jastxyj

7    E-Mail; correct?

8    **A**    It did.

9    **Q**    All right.  If we continue on.  Looking at page 16 --

10   or excuse me.  Let's go to --  there's another E-Mail

11   dated --

12          MR. MANGAN:  I'm sorry.  Page 16, please?  Sorry.

13   (Government's Exhibit 60b page 16 was shown on the screen

14   for Jury.)

15   **BY MR. MANGAN:**

16   **Q**    There's another E-Mail, and is this from the Jeremy

17   E-Mail account?

18   **A**    It is.

19   **Q**    And dated May 16, 2017?

20   **A**    Correct.

21   **Q**    And this would be back to the GE employee again;

22   correct?

23   **A**    Yes.

24   **Q**    All right.  And does this talk about the timing,

25   logistics for the meeting?

1    **A**    It does.

2    **Q**    All right.

3    **A**    It acknowledges receipt of the E-Mail previously.

4    **Q**    All right.  Thank you.  All right.

5          MR. MANGAN:  Let's turn to the next page?

6    (Government's Exhibit 60b page 17 was shown on the screen

7    for Jury.)

8    **BY MR. MANGAN:**

9    **Q**    Now, what's the date of this E-Mail?

10   **A**    May the 17th of 2017.

11   **Q**    Okay.  Can you read this E-Mail from the GE employee:

12   **A**    "Mr. Chen.

13         In addition to the exchange meeting that will last one

14         to two hours, do you have other arrangements --

15         arrangement?  My trip back to China this time is

16         relatively short, and I need to go to several places

17         my schedule is rather tight.  I hope you can

18         understand.

19         In addition, do you agree with what I wrote in my last

20         E-Mail regarding the content of the seminar."

21   **Q**    All right.

22         MR. MANGAN:  If we turn to the next page?

23   (Government's Exhibit 60b page 18 was shown on the screen

24   for Jury.)

25   **BY MR. MANGAN:**

1    **Q**    Is there a reply from Chen Feng in the Jeremy account?

2    **A**    Yes.

3    **Q**    All right.  And if you can read starting at the top?

4    **A**    "How are you?  Regarding the content of the exchange,

5          we fully respect your opinions, and will only discuss

6          general topics in the area of engine materials that

7          will not violate your company's technical agreement

8          requirements.

9          In addition, the College of Energy and Power

10          Engineering at our university attaches great

11          importance to your visit.  The leaders of the college

12          have specially planned to host a welcoming dinner

13          party to express our gratitude and show our friendship

14          as hosts and our hope to establish long-term academic

15          cooperation relationship with you.

16          The leaders of the college have told me multiple times

17          that they hoped you could stay for a night in Nanjing

18          after the exchange.  We can arrange the relevant

19          lodging for you.

20          In addition, the International Cooperation and

21          Exchange Office at NUAA can arrange a chartered

22          vehicle to take you from Chuzhou to Nanjing.  What do

23          you think."

24    **Q**    Okay.  All right.

25              MR. MANGAN:  And then if we could just turn to one

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **87**

1    more E-Mail?  This is dated May 20, 2017.

2    (Government's Exhibit 60b page 19 was shown on the screen

3    for Jury.)

4    **BY MR. MANGAN:**

5    **Q**     And is this from the GE employee back to Chen --  back

6    to the Chen Feng at the Jeremy E-Mail?

7    **A**     Yes.

8    **Q**     Okay.  And in this E-Mail, does he settle on a date

9    for the presentation?

10   **A**     Yes.

11   **Q**     All right.  And then looking down at the second

12   paragraph, does he provide a title for his presentation?

13   **A**     Yes.

14   **Q**     What is that?

15   **A**     "Development of the Design, Analysis, and

16           Manufacturing Technologies of Composite Structural

17           Material For Aircraft Engines."

18   **Q**     And then going down to the final couple sentences, do

19   you see where it says:

20           "I am at your disposal for any activities besides the

21           presentation.  Also, if there is anything else that I

22           need to prepare, please let me know.  Thanks."

23           Do you see that?

24   **A**     I do.

25   **Q**     All right.  And then I know you can see the rest of

1    60b.  Are there a few additional E-Mails just regarding

2    logistics and pickups?

3    **A**    Yes.

4    **Q**    All right.  Thank you.  With respect to your

5    investigation, did you end up finding the actual slides for

6    Dr. Zheng's presentation?

7    **A**    Yes.

8    **Q**    All right.  Was that something that he E-Mailed to

9    himself?

10   **A**    He saved it in the draft folder of his personal E-Mail

11   account.

12   **Q**    All right.

13          MR. MANGAN:  If you can take a look at Exhibit 62?

14   (Government's Exhibit 62 marked.)

15   (Government's Exhibit 62 shown on the screen for the Court

16   and Witness.)

17   **BY MR. MANGAN:**

18   **Q**    Can you identify what that is?

19   **A**    (Witness reviews exhibit.)  Yes, 62 is a draft message

20   from the GE Aviation engineer to himself with two

21   attachments.  The first is entitled, PMC Applications Design

22   Analyst Analysis and Manufacturing pptx or a PowerPoint

23   file.  And the second has the same name, but it's a PDF.

24          MR. MANGAN:  All right.  Your Honor, we'd move to

25   admit Exhibit 62?

1       MR. McBRIDE:  No objection.

2       THE COURT:  It is admitted.

3  (Government's Exhibit 62 admitted.)

4       MR. MANGAN:  May we publish?

5       THE COURT:  Yes.

6  (Government's Exhibit 62 was shown on the screen for Jury.)

7  **BY MR. MANGAN:**

8  **Q**    If we can --  the first page is the E-Mail; correct?

9  **A**    Yes.

10      MR. MANGAN:  And if we turn to page two?

11  (Government's Exhibit 62 page two was shown on the screen

12  for Jury.)

13  **BY MR. MANGAN:**

14  **Q**    Is this the first page of the attachment?

15  **A**    It is.

16  **Q**    And what is the --  obviously the title in English

17  that you can read?

18  **A**    Application of Polymeric Matrix Composites, PMC, and

19  Aircraft Engine Structures, Analysis and Design.

20  **Q**    And what is the date at the bottom?

21  **A**    June 2, 2017.

22  **Q**    All right.  And then is there a stamp to the right?

23  **A**    There is.  It's a seal.

24  **Q**    What does that seal say at the bottom?

25  **A**    It's NUAA.

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **90**

```
1    Q    All right.  Thank you.  As part of your investigation,
2    did you end up doing a search warrant at the GE employee's
3    house?
4    A    Yes.
5    Q    Did you search his phone as well?
6    A    Yes.
7    Q    All right.  And was that phone processed through
8    Cellebrite?
9    A    It was.
10   Q    In the same manner we've discussed with other phones?
11   A    Yes.
12   Q    All right.  And were you able to review contents
13   through a UFED Reader?
14   A    Yes.
15   Q    Did you recover any WeChats related to this trip to
16   China?
17   A    Yes.
18   Q    All right.  And who were those WeChats between?
19   A    The GE Aviation engineer, the individual Chen Feng,
20   the alias name for the Defendant, Qu Hui, and I believe two
21   to three professors from NUAA.
22   Q    All right.  Did you later confirm those contents with
23   the GE employee?
24   A    Yes.
25        MR. MANGAN:  I'll ask you to take a look at
```

1    Exhibit 64a and b?

2    (Government's Exhibits 64a and 64b marked.)

3            THE COURT:  Before we get there, it's high noon.

4    Is this a good point to break?

5            MR. MANGAN:  Sure, Your Honor.

6            THE COURT:  Very well.

7            MR. MANGAN:  Thank you.

8            THE COURT:  It's high noon.  You're going to have

9    some lunch.  During the lunch break, take a break.  No

10   independent research.  Don't talk about the case among

11   yourselves or with anyone and enjoy the break.  It's

12   12 o'clock.  We'll come back looking for you at 1:15.  We'll

13   recess until that time.

14           We'll rise as you leave.

15           COURTROOM DEPUTY:  All rise for the Jury.

16   (Jury exited the Courtroom.)

17           THE COURT:  Jury's left the room, and the door is

18   closed.  Any of the lawyers have anything to interrupt my

19   lunch break from the Government's perspective?

20           MR. MANGAN:  No, Your Honor.

21           THE COURT:  From the Defense?

22           MR. McBRIDE:  No, Your Honor.

23           THE COURT:  We're in recess.  Enjoy your lunch.

24           COURTROOM DEPUTY:  All rise.  This Court is now in

25   recess.

 1    (Court was in recess at 12:00 p.m. and resumed at 1:21 p.m.)

 2             COURTROOM DEPUTY:  All rise.  This Court is in

 3    session pursuant to the recess.

 4             THE COURT:  Thank you.  Please be seated.  Are we

 5    ready for the Jury from the Government's perspective?

 6             MR. MANGAN:  Yes, Your Honor.

 7             THE COURT:  The Defense?

 8             MR. McBRIDE:  Yes, sir.

 9             THE COURT:  If we could call for the Jury, please?

10             COURTROOM DEPUTY:  All rise for the Jury.

11    (Jury entered the Courtroom.)

12             THE COURT:  You may all be seated.  15 Jurors have

13    returned from the lunch break.  It's Friday, informal

14    Friday, many of them are wearing jeans.

15             Are we ready to proceed from the Government's

16    perspective?

17             MR. MANGAN:  Yes, Your Honor.

18             THE COURT:  From the Defense?

19             MR. McBRIDE:  Yes, sir.

20             THE COURT:  You may proceed, Mr. Mangan.  The

21    witness remains under oath.

22    **BY MR. MANGAN:**

23    **Q**    Agent Hull, we were talking about some of the

24    communications and -- that you obtained related to the GE

25    employee; correct?

1    **A**    Yes.

2    **Q**    All right.  And we talked about some WeChats that you

3    might have recovered from the GE employee's phone; do you

4    recall that?

5    **A**    I do.

6    **Q**    All right.  If you could turn to Exhibit 64a and b?

7    **A**    (Witness reviews exhibit.)

8    **Q**    Once you find those, could you describe what they are

9    for the Jury, please?

10   **A**    64a is the English translation of WeChat messages from

11   the GE Aviation engineer's devices.

12         And 64b is the original Mandarin characters with the

13   English translation.

14         MR. MANGAN:  Your Honor, we'd move to admit 64a and

15   b?

16         MR. McBRIDE:  No objection.

17         THE COURT:  Admitted.

18   (Government's Exhibits 64a and 64b admitted.)

19         MR. MANGAN:  May we publish 64a?

20         THE COURT:  Yes.

21   (Government's Exhibit 64a was shown on the screen for Jury.)

22   **BY MR. MANGAN:**

23   **Q**    All right.  Agent Hull, we'd like to go through a

24   couple of these chats here.  Again, can you describe who the

25   chats are between?

1    **A**    The green bubbles are the GE Aviation engineer, and

2    the gray bubbles are the account identified as Chen Feng.

3    **Q**    All right.  And if he could read, I'd like to read

4    page one onto page two.  Would you like to read Chen Feng?

5    **A**    That's fine.

6    **Q**    And I will read the part for Employee 1.  If you could

7    begin, what's the first date, please?

8    **A**    May the 27th, 2017.

9    **Q**    All right.  Thank you.

10   **A**    "Mr. Employee 1, this is my WeChat.  Let's keep in

11        touch."

12   **Q**    "Sure, what's your arrangement for the 2nd?  What time

13        should I be there?"

14   **A**    "Our side will pick you up in the morning of the 1st.

15        We will meet and chat in the morning of 2nd, then we

16        will have a lunch reception around the school.  The

17        lecture and communication will begin at 14:30 in the

18        school and follows a dinner.  You will then take the

19        high-speed rail back to Shanghai around 20:40."

20        "The schedule is a little tight.  The hotel you are

21        staying is booked at Grand Metro Park Hotel for now.

22        There will be dinner receptions at a restaurant near

23        the school and at the school hotel.  The communication

24        and exchange will be mainly with faculty and students

25        at -- parentheses, NUAA, end parentheses -- College of

1              Energy and Power Engineering, about one and a half to

2              two hours length."

3     **Q**      "Mr. Chen, how about this, I can come to Nanjing from

4              Beijing in the morning of 6/2.  I can be at the

5              Nanjing South Railway Station.  We can stop by and

6              drop off the luggage at the hotel, and then head

7              straight to the school.  We can do the lecture in the

8              afternoon, dinner in the evening, then I will head to

9              Shanghai from Nanjing in the early morning of June

10             3rd, to catch the flight at 12 p.m?"

11             "This way it will not delay your time in the morning

12             and have plenty of time in the afternoon?"

13    (Government's Exhibit 64a page two was shown on the screen

14    for Jury.)

15    **BY MR. MANGAN:**

16    **Q**      If you could continue?

17    **A**      "Mr. Employee 1, regarding to the fund used to cover

18             this travel, we applied for it from the -- unspecified

19             --  Province S&T Promotion Association.  They are very

20             aware of your visit this time, and they want to meet

21             you in the morning of the 2nd.  Therefore, I think you

22             should still arrive in the evening of the 1st

23             According to the original plan."

24    **Q**      "Okay."

25             And then let's stop there.  There are additional chats

SPECIAL AGENT BRADLEY HULL -- DIRECT                    96

1    regarding timing and logistics; correct?

2    **A**    Yes.

3            MR. MANGAN:  If we could proceed to page four?

4    (Government's Exhibit 64a page four was shown on the screen

5    for Jury.)

6            MR. MANGAN:  If we go down midway?

7    **BY MR. MANGAN:**

8    **Q**    See the chats that begin on June 2, 2017, at the

9    bottom half of page four.  All right.  And what was the date

10   of the presentation again?

11   **A**    June the 2nd.

12   **Q**    All right.  We'll begin reading there.  I'll read

13   Employee 1.

14           "I am on the high-speed rail to Shanghai.  Thank you

15           for the introduction to the leaders at the S&T

16           Promotion Association and the professors at the NUAA!

17           Thank you for the arrangement on the schedule.  The

18           academic communication is very successful.  Let's keep

19           in touch.  My personal E-Mail address is

20           Employee1@hotmail.com.  I've also forwarded it to

21           Professor Zhang and Professor Hu?"

22   **A**    "Got it.  Thank you for the patience in the department

23           and the in-depth lecture.  Welcome to have you

24           exchange again at NUAA.  I have talked to Teacher Hu

25           regarding the PPT.  I will forward your contact

1          information to them.  Keep in touch."

2             MR. MANGAN:  And if we go to next page?

3    (Government's Exhibit 64a page five was shown on the screen

4    for Jury.)

5             THE WITNESS:  "Thank you for making it all the way

6             to NUAA to have this lecture.  We welcome you and

7             your family to visit Nanjing next time."

8    **BY MR. MANGAN:**

9    **Q**    "Hello Mr. Chen.  What's the name of the lady we met

10            from the S&T Association?"

11   **A**    "Ji Xiuming."

12   **Q**    Could you spell that?

13   **A**    J-I.  Second name X-I-U-M-I-N-G.

14            "Do you need her contact information?"

15   **Q**    "No needy.  I'm going to write an appreciation letter

16            to Department Head Qu.  Please greet her for me?"

17            "Is she the Director Ji?"

18   **A**    "Yes.  You remembered it."

19   **Q**    Thank you.  And we can set that exhibit to the side.

20   By the way we previously talked about calendar entries

21   related to this visit; do you recall that?

22   **A**    I do.

23   **Q**    And in the Defendant's calendar entries, did he talk

24   about meeting with another person named Ji?

25   **A**    Yes, he did.

1    **Q**    All right.  Thank you.  If you could turn to some

2    additional WeChats.

3           MR. MANGAN:  If you could look at Exhibits 66a

4    through c.  If we could present those to the witness?

5    (Government's Exhibits 66a through 66c marked.)

6           THE WITNESS:  (Witness reviews exhibits.)

7    (Government's Exhibit 66a through 66c shown on the screen

8    for the Court and Witness.)

9           THE WITNESS:  I am missing --  oh, I am missing --

10   oh, never mind.  I saw it.  I apologize.  Yes.  Okay.  Now

11   I'm missing 66a.

12          MR. MANGAN:  All right.  If we could show it on the

13   screen to him?  Do you have that in there?

14   (Government's Exhibit 66a shown on the screen for the Court

15   and Witness.)

16          THE WITNESS:  I do not.

17   **BY MR. MANGAN:**

18   **Q**    All right.  If you can look at it on the screen.  It's

19   only one page --

20   **A**    Uh-huh.

21   **Q**    -- fortunately, and then look at 66b and c --

22   **A**    (Witness reviews exhibits.)

23   **Q**    -- in order to describe what they are?

24   **A**    66c is a UFED Extraction Report for a WeChat

25   conversation in Mandarin Chinese to include the English

1    translation, which is contained in 66b; and then 66a is the

2    English translation.

3            THE COURT:  Will you keep your voice up, please?

4    **BY MR. MANGAN:**

5    **Q**    And where was this WeChat obtained?

6    **A**    From the cellular telephone of the GE Aviation

7    engineer.

8    **Q**    All right.

9            MR. MANGAN:  Your Honor, we'd move to admit

10   Exhibit 66a through c?

11           MR. McBRIDE:  No objection.

12           THE COURT:  Admitted.

13   (Government's Exhibits 66a through 66c admitted.)

14           MR. MANGAN:  Your Honor, if we could publish

15   Exhibit 66a?

16           THE COURT:  Yes.

17   (Government's Exhibit 66a was shown on the screen for Jury.)

18           MR. MANGAN:  Actually this --  I'm sorry.  You can

19   take it down.  We'll come back to read this later.  No, I'm

20   sorry.  Can we publish again?  We're going to take care of

21   it now.

22   (Government's Exhibit 66a was shown on the screen for Jury.)

23   **BY MR. MANGAN:**

24   **Q**    You already have it up.  If you can read off the

25   screen, Agent Hull.  Who are these chats between?

1   **A**    The green bubbles are the GE Aviation engineer, and

2   the gray bubbles are the WeChat account associated with Qu

3   Hui.

4   **Q**    All right.  If you could read the messages from Qu

5   Hui.  First of all, the first message is dated June 12,

6   2017; correct?

7   **A**    Yes.

8   **Q**    All right.  Go ahead.

9   **A**    "Mr. Employee 1, this is Qu Hui."

10  **Q**    "Hello, Department Head Qu."

11  **A**    "Welcome to visit Nanjing again next year!"

12  **Q**    "Thank you for your support on this exchange with

13          NUAA, and thank you for the gift.  I will definitely

14          contact you again if I have a chance to visit China in

15          the future.  I would love do academic share and

16          exchange with the faculties and students as long as it

17          does not involve any non-publicity information from

18          the company?"

19          "Say hello to Director Ji for me!"

20  **A**    "Will do, Teacher Employee 1.  I will also bring your

21          greeting to Director Ji."

22  **Q**    All right.  Thank you.  Now, Agent Hull, at some point

23  did, did you confront the employee at GE?

24  **A**    Yes.

25  **Q**    Can you explain when that was?

1    **A**    It was November 1st of 2017.

2    **Q**    And was that an interview?

3    **A**    It was.

4    **Q**    Where was that conducted?

5    **A**    In the visitor's center at GE Aviation on their campus

6    in Evendale, Ohio.

7    **Q**    All right.  And was the GE employee summonsed there by

8    GE officials?

9    **A**    Yes.

10   **Q**    All right.  And during that interview, was he

11   permitted to leave?

12   **A**    He was.

13   **Q**    Was the GE employee placed under arrest at that time?

14   **A**    He was not.

15   **Q**    Okay.  And around that same time, did you conduct the

16   search warrants that you described earlier?

17   **A**    Yes.

18   **Q**    And that included the search at his house?

19   **A**    Correct.

20   **Q**    And was that where you recovered the business card we

21   discussed?

22   **A**    Yes.

23   **Q**    All right.  After the interview, did the GE employee

24   obtain an attorney?

25   **A**    He did.

1    **Q**    And did you seek his cooperation at that time?

2    **A**    I did.

3    **Q**    Did he agree to do so?

4    **A**    Yes.

5    **Q**    All right.  Now, with the GE employee's cooperation,

6    what were the next steps in the investigation for you?

7    **A**    We utilized the WeChat account of the aviation

8    employee, and we recontacted the Chen Feng account

9    indicating an interest for traveling back to the NUAA for

10   another presentation.

11   **Q**    At this point were you still trying to investigate who

12   had, who had invited him over there?

13   **A**    Yes.

14   **Q**    All right.  And did that include both Chen Feng and

15   the Qu Hui account?

16   **A**    Yes.

17   **Q**    All right.  Now, how exactly did you re-establish

18   contact?

19   **A**    Message was sent in late November of 2017 indicating a

20   desire to return for Chinese New Year, which is in late

21   January, early February of 2018 indicating an interest in

22   giving another presentation at NUAA.

23   **Q**    As far as reinitiating contact and sending these

24   messages, what was your role in that process?

25   **A**    I drafted the messages.

1    **Q**    All right.  Did you have control of actually typing in

2    the messages?

3    **A**    No.

4    **Q**    How was that done?

5    **A**    The messages were translated into Mandarin characters,

6    which were then provided to the GE Aviation employee who

7    typed them into the cellular device into the WeChat App.  I

8    then reviewed the content to make sure that they matched

9    what had been drafted, then they were sent.

10   **Q**    All right.  And were you able to keep track of what

11   was being sent and received on that phone?

12   **A**    Yes.

13   **Q**    And did you do the same thing with E-Mails?

14   **A**    Yes.

15   **Q**    Explain how that works?

16   **A**    We would draft E-Mails, sometimes with attachments,

17   sometimes without, which were then translated by an F.B.I.

18   linguist in the Mandarin characters.  I then supplied that

19   to the GE Aviation engineer through his Defense counsel.

20       They were then typed into the cellular telephone into

21   the E-Mail account.  I would then confirm that the

22   characters were the same as those that we had approved; and

23   then if they were, the message would be sent.

24   **Q**    For the WeChats and the E-Mails, were you able to take

25   screenshots of those messages?

1    **A**    Yes.

2    **Q**    All right.  And were you able to document what was

3    sent and received?

4    **A**    Yes.

5    (Government's Exhibits 67a through 67c marked.)

6    **BY MR. MANGAN:**

7    **Q**    All right.  Now, if you could take a look at

8    Exhibit 67a through 67c?

9         MR. MANGAN:  I'd asked that those be shown to the

10    witness.

11    (Government's Exhibits 67a through 67c shown on the screen

12    for the Court and Witness.)

13    **BY MR. MANGAN:**

14    **Q**    And can you describe what those are, Agent Hull?

15    **A**    67a are screen captures of the WeChat messages in the

16    original, in the Mandarin.

17         67b has both the English translation in there, and the

18    Mandarin characters next to one another.

19         And 67c is the English only characters.

20    **Q**    All right.  And then -- and are these the messages

21    that were sent back and forth on that WeChat handle to both

22    Chen Feng and Qu Hui?

23    **A**    Yes.

24         MR. MANGAN:  Your Honor, we'd move to admit

25    Exhibits 67a through 67c?

1          MR. McBRIDE:  No objection, Your Honor.

2          THE COURT:  Admitted.

3    (Government's Exhibits 67a through 67c admitted.)

4          MR. MANGAN:  All right.

5    (Government's Exhibits 77a through 77c marked.)

6    **BY MR. MANGAN:**

7    **Q**    I'd also ask you to take a look at Exhibit 77a through

8    c, which may be a different book.

9          MR. MANGAN:  If we could present those to the

10   witness?

11         THE COURT:  Yes.

12   (Government's Exhibits 77a through 77c shown on the screen

13   for the Court and Witness.)

14         THE WITNESS:  (Witness reviews exhibits.)  Okay.

15   **BY MR. MANGAN:**

16   **Q**    And can you describe what 77a through c are?

17   **A**    77a are the original screenshots of messages sent on

18   the WeChat App in Mandarin between the GE Aviation engineer

19   and another WeChat account utilized by the Defendant.

20   **Q**    At some point did the Defendant switch to a different

21   WeChat account?

22   **A**    He did.

23   **Q**    And that was when he was corresponding with the GE

24   employee?

25   **A**    Yes.

1    **Q**    All right.  So these exhibits, do they pertain to

2    that -- the communications with that second account?

3    **A**    They do.  77b has the original characters and English

4    translation, and 77c is just the English translation.

5         MR. MANGAN:  Your Honor, we'd asked to admit

6    Exhibit 77a through c?

7         MR. McBRIDE:  No objection.

8         THE COURT:  Yes.  Yes.

9         MR. MANGAN:  Thank you.

10   (Government's Exhibits 77a through 77c admitted.)

11   **BY MR. MANGAN:**

12   **Q**    And with all of these chats, Agent Hull, did this

13   continue with the same process in terms of your involvement

14   in writing the messages?

15   **A**    It did.

16   **Q**    Okay.  We talked about changing the WeChat handles.

17   Before we kind of move on, if you can look at the screen.

18        MR. MANGAN:  I'd like to show the witness

19   Exhibit 34?

20   (Government's Exhibit 34 marked.)

21   (Government's Exhibit 34 shown on the screen for the Court

22   and Witness.)

23   **BY MR. MANGAN:**

24   **Q**    Were there multiple WeChat handles identified for this

25   Defendant?

1    **A**    Yes.

2    **Q**    And where were they identified?

3    **A**    Various locations on the device itself, in the iPhone

4    5s backup, and in communications with the GE Aviation

5    engineer.

6    **Q**    Okay.  And did many of these WeChat handles also have

7    a picture or an icon with them?

8    **A**    Yes.  They each had a unique picture.

9    **Q**    All right.  Can you explain what Exhibit 34 is?

10    **A**    34 are the, the photo that was assigned --  or that

11    was created to go with each individual WeChat handle.  The

12    first page is the, the Blue Bunny with the green leaf emoji

13    or character.

14    **Q**    All right.  And, again, are these all different WeChat

15    handles that were identified through either the phone seized

16    or the chats with the GE employee or the Cloud?

17    **A**    Yes.

18         MR. MANGAN:  Your Honor, we'd move to admit

19    Exhibit 34?

20         MR. McBRIDE:  No objection, Your Honor.

21         THE COURT:  Admitted.

22    (Government's Exhibit 34 admitted.)

23         MR. MANGAN:  If we could publish?

24         THE COURT:  Yes.

25    (Government's Exhibit 34 was shown on the screen for Jury.)

1     **BY MR. MANGAN:**

2     **Q**     So just for the Jury's sake, looking at page one, is

3     this one of the WeChat handles?

4     **A**     Yeah, we call it the Blue Bunny.

5     **Q**     The Blue Bunny?

6     **A**     Yeah.

7     **Q**     All right.  And next to it does that have the actual

8     WeChat account number?

9     **A**     It does.

10          MR. MANGAN:  If we could turn to page two?

11    (Government's Exhibit 34 page two was shown on the screen

12    for Jury.)

13    **BY MR. MANGAN:**

14    **Q**     And what was the nickname for this account?

15    **A**     Youjan, which translated into friendly gentleman.

16    **Q**     And below that, is that the, the number for the

17    account?

18    **A**     It is.

19    **Q**     All right.

20          MR. MANGAN:  And we turn to page three?

21    (Government's Exhibit 34 page three was shown on the screen

22    for Jury.)

23    **BY MR. MANGAN:**

24    **Q**     What is this account?

25    **A**     This is the handle that translated into Surface, also

1    Noodles, and we call this one the Big Red Face.

2    **Q**    And this ends with numbers 55311?

3    **A**    Yes, it does.

4    **Q**    And I believe we talked about that account earlier?

5    **A**    We did.

6    **Q**    All right.

7         MR. MANGAN:  And if we could turn to the next page?

8    (Government's Exhibit 34 page four was shown on the screen

9    for Jury.)

10   **BY MR. MANGAN:**

11   **Q**    What was this account?

12   **A**    This is the WeChat called Jerry.  This was the account

13   that was utilized when communicating with the GE Aviation

14   engineer in Europe.

15   **Q**    All right.  Thank you.  And is that the last page or

16   is there one more?

17   **A**    That was it.

18   **Q**    All right.  Thank you.  All right.  Let's turn back to

19   the communications that you were doing with the GE employee.

20   You mentioned this also included E-Mails?

21   **A**    It did.

22   (Government's Exhibits 68, 69, and 70 marked.)

23   **BY MR. MANGAN:**

24   **Q**    If you can find the binding -- let's start with 68.

25   Do you see the Exhibit 68 and 69 and 70?  I realize there's

1    a break in the binders.

2    **A**    Yes.  I have 68, 69 and 70 in this binder

3    (Indicating.)

4    **Q**    All right.

5    (Government's Exhibit 68 shown on the screen for the Court

6    and Witness.)

7    **BY MR. MANGAN:**

8    **Q**    Looking at those, are those some of the E-Mails that

9    were sent from the GE employee's E-Mail accounts?

10    **A**    Yes, they are.

11    **Q**    And were these sent in connection with the

12    communications that you controlled related to the

13    cooperation?

14    **A**    Yes, they are.

15    **Q**    And were they sent during the communication with the

16    person referring to themselves as Qu Hui?

17    **A**    Yes.

18    **Q**    All right.

19            MR. MANGAN:  Your Honor, we'd move to admit

20    Exhibit 68, 69, and 70?

21            THE COURT:  Any objection?

22            MR. McBRIDE:  Your Honor, we did not see 69 and 70

23    on the screen.

24            THE COURT:  Can we throw 69 up on the screen?

25    Thank you.

1    (Government's Exhibit 69 shown on the screen for the Court

2    and Witness.)

3         MR. MANGAN:  That's 69.

4         MR. McBRIDE:  We have no objection, Your Honor.

5    Thank you.

6         THE COURT:  Very well.  They're admitted.

7    (Government's Exhibits 68, 69, and 70 admitted.)

8    **BY MR. MANGAN:**

9    **Q**    Very good.  I think, I think you're going to have to

10   switch binders.

11        MR. MANGAN:  If we can go through 71 through 74?

12   (Government's Exhibits 71, 72, 73, and 74 marked.)

13        MR. MANGAN:  If we could show Exhibit 71 on the

14   screen to the witness?

15   (Government's Exhibit 71 shown on the screen for the Court

16   and Witness.)

17        THE WITNESS:  (Witness reviews exhibit.) (Witness

18   nods head affirmatively.)

19   **BY MR. MANGAN:**

20   **Q**    What is Exhibit 71?

21   **A**    71 is the original E-Mail message from a web --  from

22   an E-Mail account provided in WeChat text from the GE

23   Aviation engineer in both English and with an English

24   translation.  And 72 --

25   (Government's Exhibit 72 shown on the screen for the Court

1    and Witness.)

2          THE WITNESS:  -- it's some of the same material.

3    It's just a different set of E-Mails, and then the same for

4    73, and 74.

5    (Government's Exhibit 73 shown on the screen for the Court

6    and Witness.)

7    **BY MR. MANGAN:**

8    **Q**    Let's take them one at a time, so they can see.  Shown

9    on the screen for you is Exhibit 73.

10          MR. MANGAN:  And then if we could also show

11   Exhibit 74?

12   (Government's Exhibit 74 shown on the screen for the Court

13   and Witness.)

14   **BY MR. MANGAN:**

15   **Q**    All right.  Are these exhibits, Exhibit 71 through 74,

16   part of that same back and forth in the E-Mail chain that we

17   just discussed?

18   **A**    Yes.

19   **Q**    And these are E-Mails that you were involved in

20   writing and receiving?

21   **A**    I drafted the original English.

22   **Q**    For the E-Mails sent by the employee?

23   **A**    Yes.

24   **Q**    And the ones that were coming back, were coming back

25   from the individual as Qu Hui?

1    **A**    Yes.

2    **Q**    All right.

3              MR. MANGAN:  Your Honor, we'd move to admit

4    Exhibit 71, 72, 73, and 74?

5              MR. McBRIDE:  No objection.

6              THE COURT:  Yes, yes, yes, yes.

7              MR. MANGAN:  Thank you, Your Honor.

8              THE COURT:  Very well.

9    (Government's Exhibits 71, 72, 73, and 74 admitted.)

10             MR. MANGAN:  I have one more.

11             THE COURT:  Very well.

12   (Government's Exhibit 76 marked.)

13   **BY MR. MANGAN:**

14   **Q**    Could you take a look at Exhibit 76, please?

15   **A**    (Witness reviews exhibit.)  Okay.

16   (Government's Exhibit 76 shown on the screen for the Court

17   and Witness.)

18   **BY MR. MANGAN:**

19   **Q**    Can you identify that?

20   **A**    It's an E-Mail that was sent during the operation to

21   the, to the E-Mail account provided in the WeChat from the

22   GE Aviation engineer's account.

23   **Q**    All right.

24             MR. MANGAN:  And we'd move to admit Exhibit 76?

25             THE COURT:  Any objection?

1          MR. McBRIDE:  No, Your Honor.

2          THE COURT:  It's admitted.

3     (Government's Exhibit 76 admitted.)

4     **BY MR. MANGAN:**

5     **Q**    All right.  Agent Hull, at some point in these

6     communications through the GE employee, Dr. Zheng, did

7     you -- was a phone call arranged with this Qu Hui?

8     **A**    Yes.

9     **Q**    All right.  And this is before the trip to Europe;

10    correct?

11    **A**    Yes, at his request.

12    **Q**    Do you recall the date?

13    **A**    It was in, in March of 2018.

14    **Q**    Or am I testing you?

15    **A**    It was March of 2018.  I can't give you the exact date

16    from memory.

17    **Q**    And were you involved in that call?

18    **A**    Yes.

19    **Q**    Can you explain what was done?

20    **A**    We utilized a device.  We connected to the WeChat

21    application.  We then placed a call within the WeChat

22    application to the Qu Hui handle.

23          A conversation was then recorded between the GE

24    Aviation engineer, and the person on the other side, which

25    we recorded with an audio device, which was then submitted

1    for translation and transcription.

2    **Q**    All right.  And were you also listening to it in

3    realtime?

4    **A**    I was.

5    **Q**    Were you sitting next to the GE employee as it

6    happened?

7    **A**    Yes, in my car.

8    **Q**    Okay.

9    (Government's Exhibits 75a and 75b marked.)

10          MR. MANGAN:  If we could take a look at Exhibit 75a

11   and b?

12   **BY MR. MANGAN:**

13   **Q**    Obviously, we do not have the audio recording in there

14   for you.

15   (Government's Exhibit 75b shown on the screen for the Court

16   and Witness.)

17          THE WITNESS:  75b is the English translation of the

18   audio file, which is the placeholder for 75a.

19   **BY MR. MANGAN:**

20   **Q**    All right.  And looking at the transcript, does it

21   indicate the date of the recording?

22   **A**    It does.  It was February the 28th, 2018.

23   **Q**    Okay.

24   **A**    Of course.

25          MR. MANGAN:  Your Honor, we'd move to admit

1    Exhibit 75a and b?

2            MR. McBRIDE:  No objection.

3            THE COURT:  Admitted.

4    (Government's Exhibits 75a and 75b admitted.)

5    **BY MR. MANGAN:**

6    **Q**    All right.  Now, that we have these in, I'd like to

7    walk through all the communications that were done during

8    this period of cooperation; okay?

9            MR. MANGAN:  If we could start with Exhibit 7 --

10   excuse me -- 67c.

11           We'd like to publish that, Your Honor.

12           THE COURT:  Yes.

13   (Government's Exhibit 67c was shown on the screen for Jury.)

14   **BY MR. MANGAN:**

15   **Q**    Okay.  We're going to walk through these

16   communications.  Does this begin with the communications

17   with Chen Feng?

18   **A**    Yes, it does.

19   **Q**    Okay.  If we could read through those, if you could

20   read the part for --  first of all, who's talking on the

21   right?

22   **A**    The green bubbles are the GE Aviation engineer's

23   account, and then the white bubbles in this instance are the

24   Chen Feng account.

25   **Q**    All right.  How about this time I will read the green

1    bubbles, and you can read the Chen Feng?

2    **A**    (Witness nods head affirmatively.)

3    **Q**    Is that okay?

4    **A**    That's fine.

5    **Q**    Okay.  Starting on, is the first one on November 21?

6    2017?

7    **A**    It is.

8    **Q**    All right.  "Hello Teacher Chen" --  well, I'm sorry.

9    You were the one writing the green bubbles; correct?

10   **A**    Those are my words.

11   **Q**    Why don't we have you read those since those are your

12   words anyway.  Go ahead.

13   **A**    "Hello Teacher Chen!  It's been a while since our last

14           contact.  Are you doing fine?  Thanksgiving and

15           Christmas are approaching, and it's almost the end of

16           the year.  I still much appreciate your warm reception

17           and arrangements a few months back in NUAA.  Here I

18           wish you to have a smooth work and happy family."

19   **Q**    "Thank you, Teacher.  We greatly appreciate your

20           support to our school work.  We would be glad to

21           welcome you to come to exchange and instruct again in

22           NUAA and meet up as old friends.  Here I also wish

23           you, your family, and your child well and everything

24           goes smoothly in the foreign country?"

25             MR. MANGAN:  We can turn to the next page.

1    (Government's Exhibit 67c page two was shown on the screen

2    for Jury.)

3              THE WITNESS:  "Teacher Chen, thank you for your

4              greeting.  The life in a foreign country is pretty

5              much it.  After a big project I am working on comes

6              to the end of a phase, I am thinking about going

7              back to China in the New Year to see my parents

8              because they are getting old and not doing so well

9              in health.  After all, every time I see them, it

10             means one fewer time to see them again.  I feel

11             like I need to fulfill my filial piety.  It will be

12             wonderful if the old friends can gather again by

13             then."

14   **BY MR. MANGAN:**

15   **Q**    "Sure, Teacher, have you arranged your return date?

16             Let me know when it's solidified?"

17         And then there's a recall of a message.  Can you --the

18   next message, "let's meet up by then?"

19             MR. MANGAN:  Next page, please?

20   (Government's Exhibit 67 page three was shown on the screen

21   for Jury.)

22             THE WITNESS:  "Hello Teacher Chen, I'm thinking

23             about going back in early February, probably a week

24             before New Year.  But I know the plane tickets are

25             relatively expensive during that time so I haven't

1            pulled the trigger."

2            "The visitation to NUAA was very impressive, I

3            wonder if a similar arrangement is feasible."

4    **BY MR. MANGAN:**

5    **Q**    "Hello teacher, the school is on break during the end

6            of the year and it is rather difficult to process the

7            financial matters.  I discussed this with Mr. Qu from

8            the province science and technology association

9            several days ago.  They will be in charge to work on

10           your China traveling expenses?"

11           MR. MANGAN:  On the next page.

12   (Government's Exhibit 67c page four was shown on the screen

13   for Jury.)

14   **BY MR. MANGAN:**

15   **Q**    Message dated January 5, 2018.  "Happy New Year!

16           Teacher.  Have you received the WeChat message?  If

17           so, please let me know, and I will follow-up with up

18           Teacher Qu again?"

19   **A**    "Teacher Chen, Happy New Year!  I apologize for the

20           delay, I was overwhelmed by the work and holidays.  I

21           will discuss the traveling expense matter with

22           Director Qu of S&T Association.  Also, for the NUAA

23           trip this time, is there any particular material I

24           need to prepare."

25   **Q**    "Hello Teacher, no worry.  Your return trip this time

1           just happens to encounter school's off session.  Most

2           teachers and students will be back to their hometown

3           that says, I have talked to Section Chief Qu, the

4           arrangement for your exchange this time will be

5           organized by Section Chief Qu.  As for school, you

6           don't need to prepare any lecture material?"

7       MR. MANGAN:  If we go to next page, and then it

8   picks up on January 11, 2018.

9   (Government's Exhibit 67c page five was shown on the screen

10  for Jury.)

11          THE WITNESS:  "Hello Teacher Chen, I will contact

12          Section Chief Qu.  I have messaged him my specific

13          schedule.  Thank you and hope to see you again

14          soon!"

15  **BY MR. MANGAN:**

16  **Q**    "Okay.  Let's meet up again by then."

17      All right.  We'll stop there for a moment.  Was this

18  the end of the messages essentially between the GE employee

19  and Chen Feng?

20  **A**    Yes.

21  **Q**    All right.  And at that point forward, were you

22  communicating with Qu Hui?

23  **A**    Yes.

24  **Q**    All right.

25          MR. MANGAN:  If we could turn then to the next

1    page?

2    (Government's Exhibit 67c page six was shown on the screen

3    for Jury.)

4    **BY MR. MANGAN:**

5    **Q**    Again, are the messages in green, are those the ones

6    through the account for the GE employee?

7    **A**    Yes, they are.

8    **Q**    And those are the ones you're preparing?

9    **A**    Yes.

10   **Q**    And then the messages in response with the icon in

11   white, is that the Blue Bunny for Qu Hui?

12   **A**    It's the Blue Bunny.

13   **Q**    All right.  If we can start at the top there, sir.  Go

14   ahead.

15   **A**    "Hello Department Head Qu.  This is -- blank -- from

16        GE in the America.  It's been a while since our last

17        meet up.  I have made plans to go back to China a week

18        before Chinese New Year.  I have contacted Teacher

19        Chen several days ago, and if I'm visiting NUAA again,

20        I am wondering of this will still be arranged by him?

21        I hope I get to see you again by then!"

22   **Q**    The response on January 21 -- excuse me --

23   December 21.

24        "It might not be too convenient to arrange because

25        NUAA is on break during that period of time.  I can

1          try my best to arrange it for you on my end.  You may

2          make a stop in Nanjing and we can have a chat?"

3          "Welcome back!"

4          "If you have already booked a ticket, please send it

5          to me as soon as possible?"

6               MR. MANGAN:  Turning to the next page.

7    (Government's Exhibit 67c page seven was shown on the screen

8    for Jury.)

9    **BY MR. MANGAN:**

10   **Q**     "Teacher, Merry Christmas."  Then there is a call

11   canceled.  If you could then go to January 8, and the

12   response that you wrote through the GE employee?

13   **A**     "Director Qu, Merry Christmas and Happy New Year!  I

14         Apologize for the delay.  I was overwhelmed by work

15         and holidays.  Thank you for arranging the S&T

16         Association to work on this.  I will finalize my trip

17         soon and forward it to you.

18         Also, even though the school will be off session

19         during the Chinese New Year, is there any material you

20         would want me to prepare?  Since this trip is arranged

21         by the Provincial S&T Association, it would be a great

22         honor for me to meet with the leaders from S&T

23         Association if possible."

24               MR. MANGAN:  All right.  If we turn to next page?

25   (Government's Exhibit 67c page eight was shown on the screen

1    for Jury.)

2    **BY MR. MANGAN:**

3    **Q**    The response on January 9.

4         "I will touch base with the scientific research

5         department here to see what technology is desired, and

6         I will let you know what to prepare.

7         For your end, please prepare the plane ticket and date

8         as soon as possible.  It's almost New Year Spring

9         Break and school will be empty.  Many departments are

10        in holiday mode?"

11        And then message a little later.

12        "Please, teacher, please pay more attention to

13        WeChat?"

14        And then what is the next message?

15   **A**    The text is on the following page, but this is an

16   image of a flychina.com ticket which we arranged in the, in

17   the GE Aviation employee's name to send to the Blue Bunny

18   account.

19   **Q**    All right.  Let's read the message that went with it

20   on the next page.

21        MR. MANGAN:  Page nine.

22   (Government's Exhibit 67c page nine was shown on the screen

23   for Jury.)

24        THE WITNESS:  "Hello Section Chief Qu, I am quite

25        busy in the beginning of the year.  There are many

1              projects need undergo review and budget planning.

2              I will vigorously prepare my return trip.  As

3              regarding the material, please let me know as soon

4              as possible so I can do some research and try my

5              best to meet the need for the exchange.

6              The following is my projected schedule for your

7              reference."

8    **BY MR. MANGAN:**

9    **Q**    And that was the schedule that was in the picture?

10   **A**    Correct.

11   **Q**    The response, "Teacher, as for now, there's nothing

12            you need to prepare from my end?"

13   **A**    "Hello Section Chief Qu, thank you for your reply.

14            I'm still very willing to contribute if any related

15            departments have any needs in the near future.  Right

16            now, in my situation, it's convenient for me to gather

17            relevant information.  It is also my desire to

18            maintain the good relationship between the Science and

19            Technology Association."

20   **Q**    All right.

21            MR. MANGAN:  And if we turn to the next page, the

22   next response is at the bottom?

23   (Government's Exhibit 67c page ten was shown on the screen

24   for Jury.)

25   **BY MR. MANGAN:**

1    **Q**    "Teacher, after you land at Pudong, you may come to

2         Nanjing first and have a chat with us and then head

3         home?"

4         MR. MANGAN:  And we can turn to page 11.  The next

5    message is January 23, 2018.

6    (Government's Exhibit 67c page 11 was shown on the screen

7    for Jury.)

8         THE WITNESS:  "Just recently I've heard the

9         speculation about laying off in my department.  I,

10        of course, don't want to be affected, but the

11        possibility is there.  That's why I am trying my

12        best to collect as much information as possible."

13   **BY MR. MANGAN:**

14   **Q**    "Okay.  Try your best to collect and we can talk by

15        then?"

16        "Domestically, there is more focused on the system

17        code?"

18        On January 25, 2018, "Mr. Employee 1.  Our meet up can

19        be set to the 12th?"

20        MR. MANGAN:  And then if we turn to the next page?

21   (Government's Exhibit 67c page 12 was shown on the screen

22   for Jury.)

23        THE WITNESS:  "Hello Section Chief Qu, thank you

24        for the reply!  Regarding the system code, can you

25        be more specific."

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **126**

1              "Also, what is your E-Mail address?  It's not too

2              convenient to send the documents through WeChat."

3    **BY MR. MANGAN:**

4    **Q**    And just for a break here, Agent Hull, at this point

5    you're the one sending these messages; correct?

6    **A**    I'm drafting them, yes.

7    **Q**    And at this point you're trying to express, what?

8    **A**    We're trying to understand exactly what the

9    requirements are.

10   **Q**    All right.  And so when he responds back,

11   "domestically, there is more focused on the system code",

12   were you seeking clarification of that?

13   **A**    Yes.

14   **Q**    All right.  The response down here:

15           "System specification, design process?"

16           Then an E-Mail account, "qujast@163.com."

17           Agent Hull, do you know what 163.com is?

18   **A**    I do.

19   **Q**    What is it?

20   **A**    It's an E-Mail service provider in China.

21   **Q**    Okay.

22   **A**    It's a free one like Yahoo.

23   **Q**    Thank you.

24           MR. MANGAN:  If we can turn to next page then?

25   (Government's Exhibit 67c page 13 was shown on the screen

1   for Jury.)

2   **BY MR. MANGAN:**

3   **Q**    What's the next message you send?

4   **A**    "Thank you Section Chief Qu!  Since I will be sending

5        documents from my company computer, the Chinese 163

6        E-Mail address might be blocked.  Do you have another

7        E-Mail address."

8   **Q**    "It might be inappropriate to send directly from the

9        company; right?"

10  **A**    "Well, do you have another E-Mail address?  Just in

11       case."

12  **Q**    The E-Mail is sent, "qujast2012@sina.com", S-I-N-A dot

13  com.  And the last message?

14  **A**    "I sent a document to your Sina E-Mail address.

15       Please check."

16  **Q**    All right.  And then the response at the very bottom?

17          MR. MANGAN:  Further down, please?

18  (Government's Exhibit 67c page 14 was shown on the screen

19  for Jury.)

20          MR. MANGAN:  Thank you.

21  **BY MR. MANGAN:**

22  **Q**    "Okay."

23       "Teacher, I sent an E-Mail to you today.  It was

24       rejected three times?"

25       All right.  Did you find an E-Mail that was sent at

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **128**

1    that point?

2    **A**    Yes.

3          MR. MANGAN:  If we could look at Exhibit 68 and

4    publish that?  It's already been admitted, Your Honor.

5          THE COURT:  Yes.

6    (Government's Exhibit 68 was shown on the screen for Jury.)

7    **BY MR. MANGAN:**

8    **Q**    And taking a look at the first page, is that the

9    original in Chinese characters?

10   **A**    It is.

11   **Q**    And what's the date of this E-Mail?

12   **A**    February the 3rd of 2018.

13         MR. MANGAN:  If we can turn to the next page?

14   (Government's Exhibit 68 page two was shown on the screen

15   for Jury.)

16   **BY MR. MANGAN:**

17   **Q**    Can you read the content that was sent?

18   **A**    "Section Chief Qu, please review the attachment and

19         let me know if something like this is the system code

20         you mentioned in the WeChat.  Thank you."

21   **Q**    All right.

22         MR. MANGAN:  And then let's take a look at the

23   attachment.

24   (Government's Exhibit 68 page three was shown on the screen

25   for Jury.)

SPECIAL AGENT BRADLEY HULL -- DIRECT            **129**

1    **BY MR. MANGAN:**

2    **Q**    This attachment, where did you get this, Agent Hull?

3    **A**    I got it from GE Aviation.

4    **Q**    Okay.  And so was this cleared by them to be

5    presented?

6    **A**    It was.

7    **Q**    All right.

8         MR. MANGAN:  And we can take that down.

9    **BY MR. MANGAN:**

10   **Q**    Was this part --  explain why you were sending

11   this?

12   **A**    In a, in an intelligence operation if someone is

13   trying to recruit a source, often the source better give

14   them something or they're going to lose interest.  So we

15   sent something in order to show our willingness to supply

16   information.

17   **Q**    All right.

18        MR. MANGAN:  Let's take a look at the next E-Mail.

19        THE COURT:  I'm ready to pause if it's appropriate.

20        MR. MANGAN:  Yes, Your Honor.

21        THE COURT:  Very well.  Doing this in 30-minute

22   chunks.  I'm going to give you a 15-minute break, Jurors.

23   During the break, take the break.  Don't discuss the case

24   among yourselves or with anyone else.  No independent

25   research.  Continue to keep an open mind.

1        We'll rise as you leave.

2            COURTROOM DEPUTY:  All rise for the Jury.

3    (Jury exited the Courtroom.)

4            THE COURT:  We're breaking for 15 minutes.  The

5    Jury's left the room.  Door's closed.  We'll break for

6    15 minutes.  I'll see you in approximately 2:17.5.  We're in

7    recess.

8            COURTROOM DEPUTY:  All rise.  This Court is now in

9    recess.

10   (Court was in recess at 2:03 p.m. and resumed at 2:18 p.m.)

11           COURTROOM DEPUTY:  All rise.  This Court is in

12   session pursuant to the recess.

13           THE COURT:  Thank you.  Please be seated.  Are we

14   ready to get the Jury from the Government's perspective?

15           MR. MANGAN:  Yes, Your Honor.

16           THE COURT:  The Defense?

17           MR. McBRIDE:  Yes, sir.

18           THE COURT:  Very well.  Let's call for the Jury.

19           COURTROOM DEPUTY:  All rise for the Jury.

20   (Jury entered the Courtroom.)

21           THE COURT:  You may all be seated.  15 Jurors have

22   rejoined us after the break.  Welcome back, ladies and

23   gentlemen.  We're going to proceed with the taking of

24   testimony.  Witness remains under oath.

25           Mr. Mangan, you can proceed when you're ready.

1       MR. MANGAN:  Thank you.  If we can go back to the

2   publication for Exhibit 68?

3       THE COURT:  Yes, Exhibit 68 will be publish.

4       MR. MANGAN:  Page three.

5   (Government's Exhibit 68 page three was shown on the screen

6   for Jury.)

7   **BY MR. MANGAN:**

8   **Q**    Was this the attachment, Agent Hull?

9   **A**    Yes.

10  **Q**    All right.  And just to clarify, the part at the

11  bottom where it says, Attorney's Eyes Only, that is not part

12  of the display?

13  **A**    It is not.

14  **Q**    All right.  But the part in the middle, can you read

15  what that states?

16  **A**    Which section in particular?  I'm sorry.

17  **Q**    I'm sorry.  The bottom middle?

18  **A**    GE Designated -- CONFIDENTIAL.

19  **Q**    All right.  And that was on this slide when it was

20  sent?

21  **A**    Yes, it was.

22  **Q**    And looking at the very top where it says -- can you

23  read what the title of the slide?

24  **A**    GE9X Fan Containment Case Design Consensus Review.

25  **Q**    And do you know what the GE9X is?

1    **A**     Yes.

2    **Q**     And what is it?

3    **A**     It's their next-generation commercial aircraft engine.

4    **Q**     All right.

5          MR. MANGAN:  If we could take that down?  Okay.  If

6    we can take that down, and please publish Exhibit 69?

7          THE COURT:  Yes.

8    (Government's Exhibit 69 was shown on the screen for Jury.)

9    **BY MR. MANGAN:**

10   **Q**     Was this the next E-Mail that was sent?

11   **A**     (Witness reviews exhibits.)  Yes.

12   **Q**     All right.  And did this have an attachment -- or

13   excuse me -- a picture that was enclosed as an attachment?

14   **A**     Yes.

15   **Q**     All right.

16          MR. MANGAN:  All right.  If we can turn to the next

17   page?  On page 69, we'll zoom in.

18   (Government's Exhibit 69 page two was shown on the screen

19   for Jury.)

20   **BY MR. MANGAN:**

21   **Q**     Was this an E-Mail that was sent to the GE employee?

22   **A**     Yes, it was.

23   **Q**     All right.  Can you read what was written?

24   **A**     "Hello teacher.  I received the document you sent me.

25          Since I am not the expert in this field, I want you to

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **133**

 1              spend some time to dialogue with the experts in China

 2              for a more precise connection.  How about the eighth

 3              day after New Year, which is 2/23?

 4              Also, attached file is some domestic requirements that

 5              I know of, can you take a look and let me know if you

 6              are familiar with these."

 7     **Q**     All right.  And then it had this attachment; correct?

 8              MR. MANGAN:  If we can turn to page three?

 9     (Government's Exhibit 69 page three was shown on the screen

10     for Jury.)

11     **BY MR. MANGAN:**

12     **Q**     Is that the picture of the attachment?

13     **A**     Yes, it is.

14     **Q**     All right.

15              MR. MANGAN:  And the translation please, on page

16     four?

17     (Government's Exhibit 69 page four was shown on the screen

18     for Jury.)

19     **BY MR. MANGAN:**

20     **Q**     Can you read what was sent by the Defendant in this

21     E-Mail?

22     **A**     "Regarding the current development situation and

23              future development direction of foreign countries's

24              structural materials for fan rotor blades made from

25              composite materials:

1          For example, how many generations of prepreg have been

2          developed?  What is the model of each generations of

3          prepreg.

4          Regarding the design criteria for foreign countries's

5          composite material rotor fan blade, stator fan blade,

6          and fan casing:

7          For example:

8          Which baseline value is used in the design -- A or B?

9          What type of confidence level is used?

10         What software programs are used during designing?

11         Is the virtual simulation technology used for

12         developing design and manufacture?

13         How are the allowed values for 3-D braided structural

14         material and allowed value for design obtained?  What

15         are the relevant criteria?

16         Has the fiber hybrid braided structure already been

17         used in application?  Has the layering at plus/minus

18         30 degrees already been used in application."

19    **Q**    Now, Agent Hull, is this the translation of the

20    questions that were sent to the GE employee?

21    **A**    Yes.

22    **Q**    If we look back up at that first line where it talks

23    about "future development direction of foreign countries's

24    structural materials," did you see that?

25    **A**    I did.

1    **Q**    Was that language that you noticed when you received

2    this?

3    **A**    It was.

4    **Q**    Why was that significant to you?

5    **A**    Because GE Aviation is the only company in the world

6    that uses composite fan blades or rotors.

7    **Q**    All right.  And if we go down to the third page, does

8    that again use the phrase -- or use a phrase "design

9    criteria for the foreign countries's composite material

10   rotor fan blade, stator fan blade and fan casing?"  Again,

11   was the reference to foreign countries's significant to

12   you?

13   **A**    Yes, it was.

14   **Q**    How so?

15   **A**    To the best of my knowledge, no one within the

16   aviation industry outside of GE Aviation uses composite

17   materials for fan blades, which would indicate that someone

18   outside of China, and the only company that I'm aware of is

19   GE Aviation.

20   **Q**    All right.

21           MR. MANGAN:  Now, if we can take a look at the next

22   exhibit, please?  If we could publish Exhibit 70?

23           THE COURT:  Yes.

24   (Government's Exhibit 70 was shown on the screen for Jury.)

25   **BY MR. MANGAN:**

1    **Q**    Is this another E-Mail that was sent in this chain?

2    **A**    It is.

3         MR. MANGAN:  Can we turn to page two for the

4    translation?

5    (Government's Exhibit 70 page two was shown on the screen

6    for Jury.)

7         MR. MANGAN:  We'll zoom in.

8    **BY MR. MANGAN:**

9    **Q**    Was this another E-Mail that was received from the

10   Defendant around the same time?

11   **A**    Yes.

12   **Q**    And was this sent on or about February 5, 2018?

13   **A**    Yes.

14   **Q**    So the last E-Mail that we just discussed with the

15   list of questions and this E-Mail, did they come pretty

16   close in time to each other?

17   **A**    They did.

18   **Q**    All right.  Can you read what was written in this

19   E-Mail?

20   **A**    Subject was "Directory.  Mr. -- blank -- can you sort

21        out a directory for your return trip to China."

22   **Q**    All right.

23         MR. MANGAN:  All right.  If we can turn to page

24   three?

25   (Government's Exhibit 70 page three was shown on the screen

1    for Jury.)

2    **BY MR. MANGAN:**

3    **Q**    There was another message followed up right after

4    that.

5              MR. MANGAN:  Let's turn to the translation on page

6    four.

7    (Government's Exhibit 70 page four was shown on the screen

8    for Jury.)

9    **BY MR. MANGAN:**

10   **Q**    Again, this is on February 5, 2018.  Can you read the

11   instructions that were sent?

12   **A**    "Here is how:  Step 1, create a Notepad document --

13         parentheses, text format, end parentheses.

14         Step 2, open it and enter the following content

15         dir/s/n>directory.txt.

16         Remember not to use quotation mark.  Then click Save

17         As.  File Name column changes to, quote,

18         directory.bat, end quote.  Remember to delete the txt

19         extension.  File type changes to All Files.  Double

20         click to run.

21         You can move this, quote, directory.bat, unquote, to

22         any folder, double click and will generate the

23         directory of current folder."

24   **Q**    Were these the instructions that were received by the

25   GE Aviation employee?

1    **A**    Yes, they were.

2    **Q**    And they were sent by whom?

3    **A**    The Defendant.

4    **Q**    And this was on or around the same time he sent the

5    list of questions we just discussed?

6    **A**    Yes.

7    **Q**    All right.  Prior to this, had there been any

8    reference in the communications to a computer file

9    directory?

10   **A**    No.

11   **Q**    Was this the first mention of it?

12   **A**    Yes.

13   **Q**    All right.  Let's turn back to the WeChats.  Just for

14   context, did the communication sometimes go from a WeChat to

15   an E-Mail to a WeChat?

16   **A**    Often.

17   **Q**    All right.  Let's turn back to the WeChats around this

18   time.

19          MR. MANGAN:  If we can turn to Exhibit 67c page

20   15?

21   (Government's Exhibit 67c page 15 was shown on the screen

22   for Jury.)

23          THE WITNESS:  (Witness reviews exhibit.)

24   **BY MR. MANGAN:**

25   **Q**    All right.  Did you draft the messages that are in

1    green there?

2    **A**    I did.

3    **Q**    Okay.  Let's go ahead and read these two messages,

4    please?

5    **A**    "Hello Section Chief Qu.  The E-Mail sent from the

6         Sina E-Mail address was placed in the Junk Folder by

7         the system.  I just saw it today.  Smiley face emoji."

8         "I am familiar with most of the topics you mentioned.

9         Regarding answering these questions, some of the

10        topics are more sensitive than others because of the

11        involvement of GE intellectual property and commercial

12        secret, such as the previous E-Mail I sent you.

13        Regarding the topics mentioned in the E-Mail

14        attachment you sent, can you amply explain which is

15        more important."

16   **Q**    All right.  And when you say, "I'm familiar with most

17   of the topics you mentioned," what are you referring to?

18   **A**    The list of questions that were sent in the E-Mail.

19   **Q**    Okay.  All right.  During this time, it's

20   February 2018; correct?

21   **A**    Yes.

22   **Q**    Is the GE employee still working at GE?

23   **A**    No.

24   **Q**    Explain what the situation is there?

25   **A**    The employee had been suspended on, on November

1    the 1st of 2017; and at our request, GE Aviation did not

2    terminate him.  He was suspended so that his profile would

3    still exist in the GE directory.

4    **Q**    All right.  Was that done so the other employees

5    wouldn't necessarily know either?

6    **A**    Yes.

7    **Q**    All right.  And is that something the company could

8    have said no to?

9    **A**    They absolutely could have said no.

10   **Q**    All right.  After that text message -- or excuse me --

11   that chat message that just sent back, I believe there was

12   another E-Mail.

13          MR. MANGAN:  If we could publish Exhibit 71?

14          THE COURT:  Yes.

15   (Government's Exhibit 71 was shown on the screen for Jury.)

16          MR. MANGAN:  Thank you.

17   **BY MR. MANGAN:**

18   **Q**    And is this dated February 7, 2018?

19   **A**    It is.

20   **Q**    And, again, is this from the Defendant?

21   **A**    Yes.

22          MR. MANGAN:  Can we turn to page two, please?

23   (Government's Exhibit 71 page two was shown on the screen

24   for Jury.)

25   **BY MR. MANGAN:**

1    **Q**    If you could read the response that was written in

2    here?

3    **A**    "Hello Mr. -- I received your WeChat.  Regarding the

4           concerns in the content, I recommend we talk about it

5           when we see each other in Nanjing.

6           As for the schedule, are you taking high-speed rail

7           over right --  it should be night -- after you arrive

8           in Shanghai at 19:00 on 2/11 or would you come over

9           the next morning?

10          Have you booked the ticket for high-speed rail?  Do

11          you need us to book it for you?

12          Do you need us to arrange a ride to receive you?

13          Also, will you have a domestic cell phone number by

14          then?  Qu."

15   **Q**    Okay.  Agent Hull, this is discussing the meeting at a

16   time and place in China; correct?

17   **A**    Correct.

18   **Q**    As part of your plans, did you have any plans in

19   sending the employee back to China with GE information?

20   **A**    No.

21   **Q**    Okay.  But did you want to continue the communication?

22   **A**    I did.

23   **Q**    All right.

24          MR. MANGAN:  If we can turn then back to the chats?

25   We'd like to publish Exhibit 67c again.

```
1              THE COURT:  Yes.

2              MR. MANGAN:  We're now on page 16.

3   (Government's Exhibit 67c page 16 was shown on the screen

4   for Jury.)

5   BY MR. MANGAN:

6   Q    Is this the next message that you created?

7   A    Yes, it is.

8   Q    All right.  Can you read that to the Jury, please?

9   A    "Hello Section Chief Qu, I have an unfortunate news to

10       inform you.  I can't go back for the New Year this

11       year.  The boss in the company asked me to take a

12       business trip to France in March to work on something

13       related to the project.  Since there are many things

14       that need to be prepared, he thinks it's inappropriate

15       to take a two-week vacation now.  I am so sorry about

16       this."

17       Seven minutes later.  "Because the ticket already

18       booked is not refundable, even my parents are very

19       disappointed when I called them today.  I really want

20       to keep a good relationship with you and the Science

21       and Technology Association.  I hope you can

22       understand."

23   Q    All right.

24             MR. MANGAN:  Now, if we can turn to the next page?

25   We'll continue on, and I'll read the responses.
```

1    (Government's Exhibit 67c page 17 was shown on the screen

2    for Jury.)

3    **BY MR. MANGAN:**

4    **Q**    "No worry, when do you plan on visiting next time?"

5    **A**    "It's hard to say at this moment."

6    **Q**    "If there's a plan, it would be easier for me to make

7          the arrangement here, but if not, it's totally fine.

8          Welcome to visit next time and we can then talk about

9          the cooperation.  Keep in touch?"

10         MR. MANGAN:  If we go to next page?

11   (Government's Exhibit 67c page 18 was shown on the screen

12   for Jury.)

13             THE WITNESS:  "Hello Section Chief Qu, first, may

14         you have a happy New Year, have a happy family and

15         may everything goes well by your will!"

16         "I still feel sorry that I can't go back for New

17         Year and meet with you guys.  I will E-Mail a copy

18         of the directory from my company computer per your

19         instruction.  Please check."

20         "Also, regarding the plane ticket to China, because

21         it was already booked, it is not refundable.  Is

22         there away for you to reimburse it?  Thank you!"

23   **BY MR. MANGAN:**

24   **Q**    "Can we resolve all these issues the next time you

25         come back?"

1          MR. MANGAN:  And then if we turn to the next page,

2     page 19 at the very bottom is the next message?

3     (Government's Exhibit 67c page 19 was shown on the screen

4     for Jury.)

5     **BY MR. MANGAN:**

6     **Q**     "May you have a joyful family, healthy body, good

7               fortunate, and things go by your will!!!"

8               All right.  So that's at the bottom of page 19.

9               He mentions in that about, "I can prepare a laptop

10              directory"; correct?

11    **A**     Yes.

12    **Q**     And did you work on something like that with GE?

13    **A**     Yes.

14    **Q**     Can you explain what you did there?

15    **A**     I went to GE, and I indicated that I had a, a code

16    that had been provided by the Defendant; and I inquired as

17    to their cooperation to run that on the GE Aviation air's --

18    GE Aviation engineer's computer, and then if they would be

19    willing to provide a portion of that material to the F.B.I.

20    for use.

21    **Q**     All right.  And did they do so?

22    **A**     They did.  They ran the, the file per the instructions

23    from the Defendant, and then they modified the content to

24    remove some of the most sensitive material that was on the

25    computer of the GE Aviation engineer.

1    **Q**    All right.  And so after it was modified, was it

2    provided by GE?

3    **A**    It was.

4    **Q**    Okay.  And were you able to then use it in your

5    investigation with their permission?

6    **A**    Yes.

7    **Q**    All right.

8          MR. MANGAN:  We'd like to publish Exhibit 72.

9          THE COURT:  Yes.

10   (Government's Exhibit 72 was shown on the screen for Jury.)

11          MR. MANGAN:  If we can turn to page two, please?

12   (Government's Exhibit 72 page two was shown on the screen

13   for Jury.)

14   **BY MR. MANGAN:**

15   **Q**    Is this the E-mail that you sent back?

16   **A**    Yes, it is.

17   **Q**    By the way, did it take a little bit of time for them

18   to work through this directory issue?

19   **A**    It did.  It was a -- it was a big ask.

20   **Q**    Okay.  You said it was a big ask?

21   **A**    Yes, it was.

22   **Q**    Okay.  All right.  What is the date of this E-Mail?

23   **A**    February the 14th of 2018.

24   **Q**    And was this an E-Mail that you drafted for the GE

25   employee?

1    **A**    Yes, it is.

2    **Q**    All right.  Thank you.  Can you read, read the text of

3    the E-Mail?

4    **A**    "Section Chief Qu, attached is the directory from my

5         company computer.  Please take a look to see if there

6         is anything you need.  Thank you!  Happy New Year!"

7    **Q**    All right.

8         MR. MANGAN:  And then if we could turn to the next

9    page just to show a sample of the attachment?

10   (Government's Exhibit 72 page three was shown on the screen

11   for Jury.)

12   **BY MR. MANGAN:**

13   **Q**    Is the directory a fairly long document?

14   **A**    Yes.  After editing, it was 66 pages long.

15   **Q**    Okay.  And in looking at this page three of the

16   exhibit, is this the first page of the directory?

17   **A**    Yes, it is.

18   **Q**    All right.

19        MR. MANGAN:  And if we can turn a couple pages

20   back?  Maybe page five or six?  Sorry.

21   (Government's Exhibit 72 page seven was shown on the screen

22   for Jury.)

23   **BY MR. MANGAN:**

24   **Q**    All right.  Is this just an example of some of the

25   information that was provided on there?

**SPECIAL AGENT BRADLEY HULL -- DIRECT**          **147**

1   **A**     Yes, it is.

2   **Q**     All right.  And the specific files that are listed,

3   the actual files were not provided; correct?

4   **A**     No.  Just the name of the files were provided.

5   **Q**     So this is sort of a table of contents, if you will?

6   **A**     Right.  It's the menu of what was on the computer.

7   **Q**     All right.  Thank you.

8           MR. MANGAN:  Let's go back to the chats and see

9   where this picks up after you sent the computer directory.

10  (Government's Exhibit 67c was shown on the screen for Jury.)

11  **BY MR. MANGAN:**

12  **Q**     Now, this directory, again, was this requested from

13  the Defendant --

14  **A**     Yes, it was.

15  **Q**     -- or by the Defendant?

16  **A**     Yes.

17  **Q**     All right.  And did things change after you sent this

18  directory?

19  **A**     Yes, the pace of the communication increased.

20          MR. MANGAN:  Let's go back to the Exhibit 67c in

21  the WeChats.  Page 20, please.

22  (Government's Exhibit 67c page 20 was shown on the screen

23  for Jury.)

24          THE WITNESS:  I apologize.  Mine ends at page 18.

25          MR. MANGAN:  Well, that's not good.  If we could

1    see if there's another copy perhaps that would help speed

2    things up?  One moment, Your Honor.

3    **BY MR. MANGAN:**

4    **Q**    Why don't we do this, would you mind reading off the

5    screen?

6    **A**    I'll try.

7    **Q**    All right.  All right.  If we could look at the

8    messages, starting on February 16, 2018.  The E-mail that

9    sent the directory, was that Valentine's Day?

10   **A**    Yes.

11   **Q**    All right.  And so a couple days later, you sent the

12   message at the top.  Go ahead.

13   **A**    "Here comes New Year's greetings!  Wishing you success

14         in the coming year, may your wishes come true, and

15         well wishes to your family.  Happy Year of the Dog!"

16   **Q**    All right.  And I'll read the responses.  "Teacher,

17         Employee 1, how long will you be staying in France in

18         March?"

19         "Do you have any other plans to visit other countries

20         in the first half of the year?"

21         "I am preparing the proposal for my foreign studies

22         and visits this year, if convenient, maybe I can meet

23         you in the foreign country?"

24         "The U.S. is not in my plan, which is why I want to

25         meet you in other countries.  This depends on your

1          convenience?"

2              MR. MANGAN:  If you can turn to the next page?

3      (Government's Exhibit 67c page 21 was shown on the screen

4      for Jury.)

5      **BY MR. MANGAN:**

6      **Q**     And then there's some messages that pick up with your

7      messages at the bottom half?

8      **A**     "Hello Section Chief Qu, sorry I was too busy in the

9              past two days that I didn't reply on time.  I will be

10              going on a business trip to France for two weeks, but

11              the concrete time has not been set."

12              "It's because we are busy working on testing engines

13              and my boss doesn't want me to set the travel dates."

14              MR. MANGAN:  If we could scroll down?

15      (Government's Exhibit 67c page 21 was shown on the screen

16      for Jury.)

17              THE WITNESS:  "I think it would be from mid-March

18              to mid -- to late Apr--, to late March, latest

19              would be at the beginning of April."

20      **BY MR. MANGAN:**

21      **Q**     All right.  Okay.  And were these the first messages

22      after the directory had been sent to him?

23      **A**     After --  no, after his response back asking about

24      France, then yes.

25      **Q**     Okay.  Let's turn then to another E-Mail that was

1   sent.

2            MR. MANGAN:  If we could publish Exhibit 73,

3   please?

4   (Government's Exhibit 73 was shown on the screen for Jury.)

5            MR. MANGAN:  And turn to page two for the

6   translation?

7   (Government's Exhibit 73 page two was shown on the screen

8   for Jury.)

9   **BY MR. MANGAN:**

10  **Q**    All right.  What is the date of this E-Mail?

11  **A**    February the 23rd of 2018.

12  **Q**    And what is the date --  or I'm sorry.  Who is this

13  from?

14  **A**    This is from the Defendant.

15  **Q**    All right.  Can you read the content of the E-Mail,

16  please?

17  **A**    "Happy New Year!  I have received your mail.  How long

18       will you stay in France in March?  Do you have any

19       other plans to visit other countries during the first

20       half of the year?

21       I am working on the travel plans for this year's

22       research trips.  If it is convenient for you, we can

23       meet again in the other overseas.  The U.S. is not on

24       my foreign travel list this year, so I'd like to meet

25       you in other countries.  Please let me know which

1          country is convenient for you to meet.

2          In addition, I need to ask you about a few specific

3          terms in the material sent by you last time:  Colon,

4          PSE, VSE, Trenchfiller, Hat Stiffener and

5          document 2695M84 -- what are those referring to?

6          Thank you!  Qu."

7     **Q**    Okay.  Agent Hull, so this E-Mail was -- you received

8     this; correct?

9     **A**    Yes.

10    **Q**    All right.  And there's an invitation to meet in other

11    countries; correct?

12    **A**    Correct.

13    **Q**    The question that he has at the bottom regarding VSE

14    and Trenchfiller, I'm sure the Jury knows, but for my

15    benefit, do you know what those refer to?

16    **A**    I did at one point, but they are all terms that were

17    in the documents that were sent over in the file

18    directory.

19    **Q**    Okay.  So those are terms in the directory files?

20    **A**    Yes.

21    **Q**    All right.

22         MR. MANGAN:  If we could turn to -- back to

23    Exhibit 67c then?  Starting on page 21.

24    (Government's Exhibit 67c page 21 was shown on the screen

25    for Jury.)

1          MR. MANGAN:  I'm sorry.  We've already read those.

2     **BY MR. MANGAN:**

3     **Q**    Correct?

4     **A**    Yes.

5     **Q**    All right.

6          MR. MANGAN:  So then going back the next page, page

7     22?

8     (Government's Exhibit 67c page 22 was shown on the screen

9     for Jury.)

10    **BY MR. MANGAN:**

11    **Q**    There is the question, "do you have any other plans to

12         go to other countries?"

13    **A**    "I need to think about it."

14    **Q**    All right.  "Teacher, can you make the arrangement

15         soon so I can arrange on my side?"

16         "Also, for France, are you going to Toulouse?"

17    **A**    "Okay, I will try to make the arrangement as soon as

18         possible.  For the itinerary to France, I will check

19         my company computer tomorrow to let you know."

20         "Also, I replied an E-Mail to your Sina E-Mail, please

21         check."

22    **Q**    Were you interested in the reference to Toulouse?

23    **A**    I was.

24    **Q**    Why?

25    **A**    The French aerospace company Airbus is headquartered

1   and does the majority of their manufacturing in and around

2   Toulouse.

3   **Q**    All right.  Now, at the bottom it mentions you replied

4   to an E-Mail in your Sina E-Mail.  Did you draft a new

5   E-Mail?

6   **A**    I did.

7           MR. MANGAN:  Okay.  If we could, please, publish

8   Exhibit 74?

9           THE COURT:  Yes.

10          MR. MANGAN:  And turn to page two.

11  (Government's Exhibit 74 page two was shown on the screen

12  for Jury.)

13  **BY MR. MANGAN:**

14  **Q**    And is this answering his questions about those

15  particular terms?

16  **A**    Yes, it is.

17  **Q**    All right.  And is the date of this February 25,

18  2018?

19  **A**    Yes, it is.

20  **Q**    And does the message say:

21          "Hello Minister Qu, sorry that your Sina E-Mail has

22          been placed in the junk folder by the system again.

23          I just saw it now.  Speaking of the travel plan -- we

24          Have talked about it via WeChat.  In terms of those

25          specific terms:  PSE stands for Product Support

1          Engineering, and VSE stands for Vendor Substantiation

2          Engineering.  As to the others, I think it is better

3          for us to go through them when we meet in person.

4          Thank you!"

5          All right.  Was that the E-mail that you drafted?

6     **A**    Yes, it is.

7     **Q**    All right.  And it was sent to the Defendant?

8     **A**    Yes.

9     **Q**    All right.  Thank you.

10         MR. MANGAN:  Let's go back to the chats.

11    (Government's Exhibit 67c page 22 was shown on the screen

12    for Jury.)

13    **BY MR. MANGAN:**

14    **Q**    Now, if we pick up 67c, we just talked about the

15    arrangements on page 22.

16         MR. MANGAN:  If we can turn to page 23?

17    (Government's Exhibit 67c page 23 was shown on the screen

18    for Jury.)

19    **BY MR. MANGAN:**

20    **Q**    Your message is back?

21    **A**    "Okay.  Will do."

22    **Q**    Okay.  I don't think we had read it from the top down,

23    so.  I'm sorry.  Agent Hull, could you start at the top?

24    **A**    "Okay.  I will try to make the arrangements as soon as

25         possible.  For the itinerary to France, I will check

SPECIAL AGENT BRADLEY HULL -- DIRECT          **155**

1          my company computer tomorrow to let you know."

2          "Also, I replied an E-Mail to your Sina E-Mail, please

3          check."

4    **Q**    Oh, I see.  All right.

5          "If your schedule is set, please let me know so I can

6          confirm whether I can meet you in France?"

7          "Okay.  I will check my inbox."

8    **A**    Then we responded, "Okay, will do."

9    **Q**    "Teacher, is your schedule to France set?"

10   (Government's Exhibit 67c page 24 was shown on the screen

11   for Jury.)

12   **BY MR. MANGAN:**

13   **Q**    And then there is an connection error.  Do you see the

14   various calls?

15   **A**    Yes.  He attempted to call the WeChat account a

16   handful of times.

17   **Q**    Okay.  And did you not pick up?

18   **A**    No.

19   **Q**    All right.  Let's continue on.  What's the next

20   message you sent?

21   **A**    It was later that evening.  "Hello Section Chief Qu,

22          sorry I missed your call.  I was trying to put the

23          child to sleep, just got away from it.  Smiley face

24          emoji.  My itinerary to France is from 3/25 to 4/6.

25          The tentative hotel is Aigle Noir Hotel at

1          Fontainebleau and my boss is working on that.  I will

2          let you know if there is any change."

3              MR. MANGAN:  Then the next page.

4    (Government's Exhibit 67c page 25 was shown on the screen

5    for Jury.)

6    **BY MR. MANGAN:**

7    **Q**    The message from the Defendant.  "Do you have a

8          minute?  Let's talk on the phone?"

9    **A**    "How about another day?  My family is sleeping."

10   **Q**    "Or how about tomorrow?"

11         "It's because if we are meeting in France, there are

12         something I need touch base with you?"

13   **A**    "Okay.  I will let you know what time tomorrow.  It

14         also depends on your time."

15   **Q**    "I am whenever."

16   **A**    "Okay."

17   **Q**    "About what time tomorrow?"

18   **A**    "I will reply you in the morning.  When do you usually

19         go to bed in the evening."

20   (Government's Exhibit 67c page 26 was shown on the screen

21   for Jury.)

22              MR. MANGAN:  All right.  And then we go down to the

23   bottom.  At the very bottom it picks up again.

24   **BY MR. MANGAN:**

25   **Q**    "Any time before 1 AM."

 1    **A**     "Okay.  Thanks!"

 2          MR. MANGAN:  If we can turn to next page?

 3    (Government's Exhibit 67c page 27 was shown on the screen

 4    for Jury.)

 5          THE WITNESS:  "I will be available at 11 AM today,

 6          which means by your 12 AM.  Can I call you by

 7          then."

 8    **BY MR. MANGAN:**

 9    **Q**     "Okay."

10          "Are you there?"

11          And then it says duration 14:27, was there actually a

12    phone call that occurred?

13    **A**     Yes, there was.

14    **Q**     By the way, there was a discussion about travel to

15    France, okay.  At any point did you plan on having the GE

16    employee actually take a GE laptop to give to the

17    Defendant?

18    **A**     No.

19    **Q**     All right.  What was the plan?

20    **A**     To see if we could actually draw out the Defendant.

21    **Q**     Out of China?

22    **A**     Yes.

23    **Q**     Okay.  And did you plan to travel to Europe if that

24    occurred?

25    **A**     Yes.

1    **Q**    Okay.  And were you going to have the GE employee

2    travel with you as well?

3    **A**    If we had to.

4    **Q**    Okay.  Let's go to the recorded call then.  Is that

5    the transcript we referred to earlier?

6    **A**    It is.

7    **Q**    All right.

8         MR. MANGAN:  That's Exhibit 75b.  May we publish

9    that transcript, Your Honor?

10        THE COURT:  Yes.

11   (Government's Exhibit 75b was shown on the screen for Jury.)

12   **BY MR. MANGAN:**

13   **Q**    Agent Hull, we're just going to read some excerpts

14   from this.

15        MR. MANGAN:  If we could start on page three?

16   (Government's Exhibit 75b page four was shown on the screen

17   for Jury.)

18        MR. MANGAN:  If we could go halfway down, please?

19   **BY MR. MANGAN:**

20   **Q**    All right.  I will, we'll start with the statement

21   from the Defendant saying, "uh, I myself" -- or actually one

22   above that.  Where Qu says, "Uh, one more thing."  I'll read

23   that part if you'll read the part for the GE employee?

24   **A**    Yes.

25   **Q**    "Uh, one more thing, which is, uh...You, are you, are

1        you going to be, to be in one place when you were in

2        France?  Only one place, you are not going anywhere

3        else?"

4    A   "Uh...I myself, myself would like to visit other

5        places.  It depends on you.  I think, I think, some of

6        my colleagues will go with me.  I think, if we are to

7        meet each other, France is not the best place.  I

8        myself --  we haven't been...I have only been to

9        Europe once.  Yeah, I do want to go to Belgium,

10       Netherlands, and Germany.  I would like to go there

11       and look around.  If it works for you, I think, in

12       those places...if I tell my colleagues that I will go

13       to those places, I don't think they will go.  They

14       won't go.  I think it is better we meet somewhere in

15       those places."

16   Q   "Uh...are you saying, are you saying -- You think it

17       is better to meet in Belgium, Netherland, or Germany,

18       right?"

19   A   "Right, right."

20   Q   "Ah, that will work too.  So, do you think...That

21       means...So we can choose...Do you prefer...I see that

22       there's a weekend during the course of your trip.

23       Right?"

24   (Government's Exhibit 75b page four was shown on the screen

25   for Jury.)

1          THE WITNESS:  "Right."

2   **BY MR. MANGAN:**

3   **Q**    "You want to go there over that weekend, right?"

4   **A**    "Right, yeah, because weekend...On week days, on week

5          days, I think we will be very busy because we need to

6          do experiments, discussions, and review.  UH...quite

7          many things."

8   **Q**   All right.  Let's kind of break there and move forward

9   to the next page.

10          THE COURT:  Speaking of breaks, could we break

11   now?

12          MR. MANGAN:  Sure, Your Honor.  Yes.

13          THE COURT:  Very well.  We're doing this in

14   30-minute chunks.  We're going to take another break.

15   20-minute break.

16          During the break, please take a break.  Keep an

17   open mind.  Don't talk about it among yourselves or with

18   anyone else.  No independent research.

19          We'll rise as you leave.

20          COURTROOM DEPUTY:  All rise for the Jury.

21   (Jury exited the Courtroom.)

22          THE COURT:  20 minute break.  Jury's left the room.

23   We're in recess.

24          COURTROOM DEPUTY:  All rise.  This Court is now in

25   recess.

1   (Court was in recess at 2:53 p.m. and resumed at 3:14 p.m.)

2          COURTROOM DEPUTY:  All rise.  This Court is in

3   session pursuant to the recess.

4          THE COURT:  Thank you.  Please be seated.  Will you

5   push the door closed, please?  We're back in session.  Is

6   the Government ready to proceed?

7          MR. MANGAN:  We are, Your Honor.

8          THE COURT:  The Defense as well?

9          MR. McBRIDE:  Yes, Your Honor.

10          THE COURT:  We're doing this in 30-minute chunks.

11   It will get us toward about a quarter of four, then we'll

12   break again until a little after four.  Do you anticipate

13   getting the witness through direct today, yes or no?

14          MR. MANGAN:  Through direct, yes.

15          THE COURT:  Okay.  Let's call for the Jury,

16   please.

17          COURTROOM DEPUTY:  All rise for the Jury.

18   (Jury entered the Courtroom.)

19          THE COURT:  You may all be seated.  The Jurors, all

20   15, have returned to the courtroom.  Welcome back, ladies

21   and gentlemen.  We'll continue to hear the taking of

22   testimony.  The witness remains under oath.  You my proceed,

23   Mr. Mangan.

24          MR. MANGAN:  Thank you, Your Honor.

25   **BY MR. MANGAN:**

1    **Q**     Agent Hull, we were going through the transcript of a

2    recorded call; do you recall that?

3    **A**     Yes.

4    **Q**     And who is the call between?

5    **A**     The GE Aviation engineer and the Defendant.

6           MR. MANGAN:  All right.  We'd like to pick up in

7    Exhibit 75b on page five, please?

8    (Government's Exhibit 75b page five was shown on the screen

9    for Jury.)

10   **BY MR. MANGAN:**

11   **Q**     All right.  If we can start with the statement about,

12   "How about your --"  I'll read the part from the Defendant.

13           "How about your, how about your flight ticket?  Can

14           you change it by one day?  I mean, can you stay in

15           France one more day?"

16   **A**     "You mean stay in France one more day?  France..."

17   **Q**     "Eh."

18   **A**     "If I can change it, are you saying that I can change

19           the date and then we will meet in France?  In France,

20           Uh..."

21   **Q**     "Right, because I am worried that I don't have enough

22           time to get my Visa.  Is it possible?  I'm not saying

23           it must be extended; I am just wondering if that is a

24           possibility?"

25   **A**     "Uh...let me see.  I've got to go online and find out

1        if I can make a change.  In addition..."

2   **Q**    "Don't change just yet, I just, just, just, just want

3        to know --  or want to see if that is possible?"

4   **A**    "Eh?  I also think..."

5   **Q**    All right.  Why don't we stop there.

6        MR. MANGAN:  And then I'd like to go forward to

7   page seven.

8   (Government's Exhibit 75b page seven was shown on the screen

9   for Jury.)

10  **BY MR. MANGAN:**

11  **Q**    Were there ongoing discussions about locations and

12  times and logistics?

13  **A**    Yes, there were.

14  **Q**    All right.  Let's pick it up with the statement, "If

15  we can go to Netherland," and we'll read through the bottom

16  of page seven and eight; okay?

17        "If we can go to Netherland, that will work.  If we

18        can meet in Netherland or Belgium, that will work too.

19        That is what I think.  Hmm?"

20  **A**    "Hmm."

21  **Q**    "Uhm."

22  **A**    "It all depends on your Visa then.  I mean, as long as

23        you get a Visa, you can go to all these countries.

24        Also, train service is convenient there.  I didn't

25        plan well last time.  Time was pressing, and --

| | | |
|---|---|---|
| 1 | | laughs -- my child came long; it was not so |
| 2 | | convenient -- chuckle." |
| 3 | **Q** | "Right, right, right." |
| 4 | **A** | "Right." |
| 5 | **Q** | "Ah..." |
| 6 | **A** | "Traveling with a child, I just want to come back as |
| 7 | | soon as possible." |
| 8 | **Q** | "Uh, by the way, because you sent me a document list |
| 9 | | last time --" |
| 10 | **A** | "Hmm." |
| 11 | **Q** | "-- we took a look. I think that, uh, uh, that is |
| 12 | | pretty good stuff. I wonder if it is convenient for |
| 13 | | to you bring that stuff...this time to Europe, if you |
| 14 | | can bring that stuff along?" |
| 15 | **A** | "I for sure will bring my computer with me. My |
| 16 | | computer and that..." |
| 17 | **Q** | "Oh, but --" |
| 18 | **A** | "Hum." |
| 19 | | (Government's Exhibit 75b page eight was shown on the screen |
| 20 | | for Jury.) |
| 21 | | **BY MR. MANGAN:** |
| 22 | **Q** | "-- the computer you will bring is the one your |
| 23 | | company issued to you, right?" |
| 24 | **A** | "Right." |
| 25 | **Q** | "The notebook, right?" |

| 1  | **A** | "Right.  But I can, I can..." |
|----|-------|-------------------------------|
| 2  | **Q** | "Uh..." |
| 3  | **A** | "I can copy if necessary." |
| 4  | **Q** | "The thing is, the thing is, can you export the stuff |
| 5  |       | out?" |
| 6  | **A** | "I can export it.  It has, it has..." |
| 7  | **Q** | "You can export it --  you can export it.  Good." |
| 8  | **A** | "-- a portable hard drive." |
| 9  | **Q** | "Ah, ah, ah." |
| 10 | **A** | "Right." |
| 11 | **Q** | "Good, good, good." |
| 12 | **A** | "Right." |
| 13 | **Q** | "So, if possible, we will look over, eh, the stuff. |
| 14 |       | Can we do that?" |
| 15 | **A** | "We can." |
| 16 | **Q** | "Do you understand?  Carry the stuff along." |
| 17 | **A** | "I certainly will have the computer." |
| 18 | **Q** | "Take a look." |
| 19 | **A** | "I always carry the hard drive during business travel, |
| 20 |       | just in case I myself, say, I need something for |
| 21 |       | myself." |
| 22 | **Q** | "Good, good, good." |
| 23 | **A** | "Right." |
| 24 | **Q** | "Oh, one more thing.  I don't know, because, just in |
| 25 |       | case, just in case, do you have any plan for going to |

1       China this year?"

2   (Government's Exhibit 75b page nine was shown on the screen

3   for Jury.)

4            THE WITNESS:  "For now --"

5   **BY MR. MANGAN:**

6   **Q**    "Say during Easter."

7   **A**    "-- for now, no because my child is too little.  It's

8            too much trouble to fly.  Hmm."

9   **Q**    Okay.  All right.  And then do they continue to talk

10  about things like green cards?

11  **A**    They do.

12           MR. MANGAN:  Let's continue on on page 11, if we

13  could?  At the bottom of page 11.

14  (Government's Exhibit 75b page 11 was shown on the screen

15  for Jury.)

16  **BY MR. MANGAN:**

17  **Q**    I'll start with the line, "I just need to get a

18           Schengen Visa?"

19  **A**    Right.

20  **Q**    "I just need to get a Schengen Visa.  That is all I

21           need.  The next thing is to pick a date.  Okay?"

22  **A**    "Okay, okay."

23  **Q**    "We will just, like you said, pick a day over that

24           weekend to meet each other.  Right?  We will meet up

25           over that weekend?"

1    **A**    "Right, right, right."

2    **Q**    "Meet up over the weekend.  Eh, great, great.  Let's

3            do this -- You go ahead?"

4    **A**    "Also, another thing, do you, Section Chief Qu, do

5            you --  regarding the material, I mean the material on

6            my computer, are you interested in...I mean, is there

7            anything else you might --  uh, be interested in."

8    (Government's Exhibit 75b page 12 was shown on the screen

9    for Jury.)

10   **BY MR. MANGAN:**

11   **Q**    "What?  I didn't hear that clearly."

12   **A**    "I was saying if there is other, other information

13           that you guys might be interested in.  I mean, I can

14           look around and prepare, besides the directory I gave

15           you last time."

16   **Q**    "Uh, how about this...I think, uh, actually what you

17           sent me last time is good enough --"

18   **A**    "Good enough, okay."

19   **Q**    "-- because if we need something new later, we can,

20           eh, talk about that in person when we meet?"

21   **A**    "Good."

22   **Q**    "What do you think?"

23   **A**    "That will work.  Okay, okay, okay.  Great, let's do

24           this.  You go ahead and work on the stuff.  It's

25           getting late."

1    **Q**    "All right.  We really, we really don't need to rush

2          to do everything in one time, because, if we are going

3          to do business together, this won't be the last time,

4          right?"

5    **A**    "Yeah, yeah."

6    **Q**    "We can, in the future, uh...Let's take our time and

7          go about this on a long-term basis.  How does that

8          sound?"

9    **A**    "Right, right, right."

10   **Q**    "Eh."

11   **A**    "Okay, it is quite late already.  Get some rest."

12   **Q**    "So, now, that, the thing you told me last time, about

13         your company's layoffs.  Has everything been settled?

14         It hasn't, right?"

15   **A**    "Ah, the company, now, is under new, new leadership.

16         It hasn't happened yet for the time being, but people

17         are jittering.  We have a couple colleagues, they were

18         shown the door."

19   **Q**    "Oh."

20   **A**    "Right.  It is..."

21   (Government's Exhibit 75b page 13 was shown on the screen

22   for Jury.)

23   **BY MR. MANGAN:**

24   **Q**    "Okay."

25   **A**    "We're doing fine at the moment, but it is already,

1              already started in other places.  Yeah."

2     Q       "Right, right."

3     A       "It is quite nerve wracking."

4     Q       "Okay, good, good.  Let's do this.  I, on my end, I

5              will make an effort to meet you in Europe this month.

6              After we meet, you know what, for certain things, we

7              will talk about them when we see each other.  I think

8              that is a better way.  What do you think?"

9     A       "Right.  I agree with you.  Yeah."

10    Q       "Okay, okay, okay."

11    A       "Okay.  It is quite late.  You have a good night."

12    Q       "All right.  Let's try our best to meet in Europe."

13             "Laughs?"

14    A       "Good, good."  "Laughs."

15    Q       "Anyhow, if we need to communicate any details to you,

16             I will send them to you through WeChat?"

17    A       "Right, send me through WeChat.  Sometimes I don't get

18             it right away, but I usually reply at night.  Yeah."

19    Q       "Right, right, right.  You just respond whenever you

20             see it?"

21    A       "Okay, okay, okay."

22             MR. MANGAN:  All right.  And let's end there.

23    BY MR. MANGAN:

24    Q     And those were excerpts from the recording; is that

25    correct --

1    **A**     Yes.

2    **Q**     --  Agent Hull?  All right.

3          MR. MANGAN:  Let's turn back to the WeChats in

4    Exhibit 67c.  If we can pick up on page 28?

5    (Government's Exhibit 67c page 28 was shown on the screen

6    for Jury.)

7    **BY MR. MANGAN:**

8    **Q**     The part that says duration, was that the actual phone

9    call we just discussed?

10   **A**     Yes, it was.

11   **Q**     All right.  The next message from the Defendant, I'll

12   read:  "Teacher, how about this?  I am planning to meet you

13         in Amsterdam, Netherland, on the 31st?"

14         "If you can postpone one day on your flight ticket, we

15         can meet again in Paris on the 7th?"

16         "If you can't postpone, let's meet on the 6th."

17         "Also, I just checked, 4/1 is the Easter.  Don't you

18         have holidays over that?"

19          MR. MANGAN:  If we can go to next page?

20   (Government's Exhibit 67c page 29 was shown on the screen

21   for Jury.)

22   **BY MR. MANGAN:**

23   **Q**     And your response?

24   **A**     "Hello Section Chief Qu, first, happy Day of Lantern

25         Festival.  There is no holiday on the April 1st in the

1        U.S., however, I am not sure about France and I will

2        have my boss to confirm on that.  Also, it is spring

3        break in France at the moment.  I probably wouldn't

4        hear back until next week."

5        "I can do either 4/6 or 4/7 in Paris as long as

6        there's no difference in plane ticket.  It can be

7        modified over the website.  Because 7th is a Saturday,

8        if there's a difference, I have to bear with the

9        difference.  Sorry to ask this, but can you help out

10       on this."

11           MR. MANGAN:  If we turn to next page.

12   (Government's Exhibit 67c page 30 was shown on the screen

13   for Jury.)

14   **BY MR. MANGAN:**

15   **Q**    "No problem on the difference."

16        "This way, we need to keep our communication open."

17   **A**    "Okay, thanks!"

18   **Q**    "Don't change the itinerary yet, wait for my notice."

19   **A**    "Okay."

20   **Q**    "When is the latest possible time to meet in

21        Netherland?"

22           MR. MANGAN:  If we can scroll down?

23   (Government's Exhibit 67c page 30 was shown on the screen

24   for Jury.)

25           THE WITNESS:  "1st is Sunday, I think the latest

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **172**

1         would be Monday the 2nd.  Of course, it also

2         depends on the holidays in France branch."

3    **BY MR. MANGAN:**

4    **Q**    "Okay.  I will wait for your message."

5    (Government's Exhibit 67c page 31 was shown on the screen

6    for Jury.)

7    **BY MR. MANGAN:**

8    **Q**    And on next page explain what that is?

9    **A**    The image in the upper right-hand corner is a copy of

10   an itinerary of the GE Aviation employee for the travel to

11   France.

12   **Q**    And if you can read the message, please?

13   **A**    "Section Chief Qu, attached above is my itinerary to

14        France for your reference."

15        "Regarding the holidays around April 1st in France, I

16        will confirm it with you next week.  Thanks."

17   **Q**    Before I read the next part, can I ask you a question,

18   Agent Hull?  In addressing the Defendant, it says Section

19   Chief Qu, was there a reason that phrase was used?

20   **A**    Yes.

21   **Q**    Why is that?

22   **A**    In the messages with Chen Feng right about Christmas

23   of 2017, we were calling him Deputy Director Qu, and Chen

24   Feng called him Section Chief Qu, which is a slightly

25   nuanced character difference, but our understanding was

1    that -- our interpretation was that likely represented his

2    actual title within the MSS, so we sent that back as a bit

3    of a wink that we knew his association.

4    **Q**    Okay.  I'll continue with the message.

5         "Okay, if your ticket cannot be postponed, we can only

6         meet on 4th or 5th at Fontainebleau, would that work?"

7         "If postponed, we can meet on the 6th."

8    **A**    "Okay."

9         MR. MANGAN:  Let's turn to the next page.  And that

10   continues at the bottom.

11   (Government's Exhibit 67c page 32 was shown on the screen

12   for Jury.)

13   **BY MR. MANGAN:**

14   **Q**    Where it says, "let's --

15        MR. MANGAN:  All the way at the bottom.  Thank you.

16   (Government's Exhibit 67c page 32 was shown on the screen

17   for Jury.)

18   **BY MR. MANGAN:**

19   **Q**    "Let's meet at Amsterdam on the 31st.  Let me know

20        after you book a hotel there?"

21   **A**    "Okay, please also let me know when you get your

22        Visa."

23   **Q**    Okay.

24        MR. MANGAN:  If we can turn to next page?

25   (Government's Exhibit 67c page 33 was shown on the screen

1    for Jury.)

2    **BY MR. MANGAN:**

3    **Q**    You have an additional message after that.

4    **A**    "Section Chief Qu, forgot to tell you one thing, the

5          company folder directory I sent you last time, some of

6          the documents within were generated from this specific

7          software, they can only be viewed and backed up when

8          the computer or external hard drive is connected to

9          the GE network."

10   **Q**    "No worry, there's no need to go through every

11         document?"

12         "Does that mean I will not be able to view these

13         documents after I bring them back?"

14   (Government's Exhibit 67c page 34 was shown on the screen

15   for Jury.)

16         THE WITNESS:  "I am not sure about it.  I've never

17         tried to open those files when I was in China."

18   **BY MR. MANGAN:**

19   **Q**    "No worry.  Let's talk about it when we see each

20         other?"

21   **A**    "Okay."

22   **Q**    "Regarding the document directory you sent last time,

23         is it possible to dump it to a portable hard drive or

24         USB drive from work computer in advance?"

25   **A**    "I can try, it should work."

1    **Q**    What was your reaction to that particular question?

2    **A**    It seemed like an indication of an ask.

3    **Q**    All right.  In terms of asking what?

4    **A**    To take the contents of the GE Aviation computer and

5    put it on a portable hard drive or USB drive --

6    **Q**    Or download it --

7    **A**     --  before the trip.

8    **Q**    Okay.  I'll continue with the communications then.

9              MR. MANGAN:  At the bottom of page 34.

10   (Government's Exhibit 67c page 34 was shown on the screen

11   for Jury.)

12   **BY MR. MANGAN:**

13   **Q**    "Which cell phone are you going to bring with you?

14         Can you give me the number?"

15         "A backup contact method, just in case."

16   (Government's Exhibit 67c page 35 was shown on the screen

17   for Jury.)

18              THE WITNESS:  "I will bring my personal cell phone

19              on the business trip.  The cell phone number is the

20              same one I use to contact Chen Feng" and then a

21              phone number."

22   **BY MR. MANGAN:**

23   **Q**    "Okay.  Still using WeChat?"

24   **A**    "Yes."

25   **Q**    "Let me know the room number once you checked in.

1          Also, tell me the name of the hotel in Amsterdam?"

2     **A**     "Okay."

3          MR. MANGAN:  If we go to next page at the bottom?

4     (Government's Exhibit 67c page 36 was shown on the screen

5     for Jury.)

6     **BY MR. MANGAN:**

7     **Q**     Does he send --  your last message was on what day?

8     **A**     Can you scroll up, so I can see it?

9     (Government's Exhibit 67c page 35 was shown on the screen

10    for Jury.)

11          THE WITNESS:  March the 7th.

12    (Government's Exhibit 67c page 36 was shown on the screen

13    for Jury.)

14    **BY MR. MANGAN:**

15    **Q**     All right.  And then there isn't a message until

16    March 10?

17    **A**     Correct.

18    **Q**     Okay.  And, again, how far out are you from the

19    meeting date?

20    **A**     Sort of two-ish weeks.

21    **Q**     All right.  Was the plan for March 31st or so?

22    **A**     Yes.

23    **Q**     Okay.  I'll read the message dated March 10, 2018.

24          "Since there's still time, download more data and

25          bring them.  Anything design related would work?"

1    **A**    "Okay, got it."

2    **Q**    "I got the Visa."

3          MR. MANGAN:  If you'll turn to the next page?

4    (Government's Exhibit 67c page 37 was shown on the screen

5    for Jury.)

6          THE WITNESS:  "Congratulations!!  Have you booked

7          your flight ticket?  When are you going to Europe?

8          Which airport."

9          MR. MANGAN:  If we can scroll down?

10         THE WITNESS:  "About the design date, besides the

11         composite fan blade and engine box we've dialogued

12         last time, what other designs are you interested

13         in?  Please be more specific so I don't arouse too

14         much suspicion from downloading large amount of

15         information from company computer recently."

16         MR. MANGAN:  All right.  Let's go to next messages

17   starting on March 15, 2018, from the Defendant.

18   (Government's Exhibit 67c page 38 was shown on the screen

19   for Jury.)

20   **BY MR. MANGAN:**

21   **Q**    "We will be in Greece first."

22         "We will still meet in Amsterdam on the 31st."

23         "You can go ahead and book the train ticket and room

24         in Amsterdam?"

25         "Teacher, have you booked a hotel in Amsterdam?  When

1          are you going to be there?"

2          "If convenient, let's talk on the phone again before

3          your departure?"

4     (Government's Exhibit 67c page 39 was shown on the screen

5     for Jury.)

6          THE WITNESS:  "Section Chief Qu, please pardon me

7          for not replying the WeChat message on time!  I am

8          fully occupied at work, also, on top of that, I

9          need to prepare things for the trip.  I have booked

10          the train ticket from Paris to Amsterdam and the

11          hotel in Amsterdam."

12    **BY MR. MANGAN:**

13    **Q**     And then what are those items below that?

14    **A**     Those are images of a French train ticket and a

15    screenshot of a hotel reservation in Amsterdam.

16    **Q**     Why did you send that to him?

17    **A**     Because he asked for it.

18    **Q**     All right.

19          MR. MANGAN:  If we turn to next page?

20    (Government's Exhibit 67c page 40 was shown on the screen

21    for Jury.)

22          MR. MANGAN:  If we go down to the bottom?

23    **BY MR. MANGAN:**

24    **Q**     If you'd read the next messages?

25    **A**     "I have sent you a design related document to your

1           Sina E-Mail address, please check."

2    **Q**    "Okay."

3           All right.  Agent Hull, let's go to that E-Mail that

4    was sent.

5                MR. MANGAN:  If we could publish Exhibit 76,

6    please?

7                THE COURT:  Yes.

8    (Government's Exhibit 76 was shown on the screen for Jury.)

9                MR. MANGAN:  And if we could turn to page two?

10   (Government's Exhibit 76 page two was shown on the screen

11   for Jury.)

12   **BY MR. MANGAN:**

13   **Q**    And what is the date of this E-Mail?

14   **A**    March the 21, 2018.

15   **Q**    And can you read the content that was sent in this

16   E-Mail?

17   **A**    "Section Chief Qu, for your reference, attached file

18           is a composite material engine box design related

19           document which we will be using for the meeting with

20           Safran in France."

21   **Q**    All right.

22                MR. MANGAN:  And if you can turn to the next page.

23   Actually page four would be the translation.

24   (Government's Exhibit 76 page four was shown on the screen

25   for Jury.)

1    **BY MR. MANGAN:**

2    **Q**    Is there an additional E-Mail that was sent?

3    **A**    Yeah.  We didn't get the attachment connected to the

4    E-Mail.

5    **Q**    Okay.

6    **A**    So we sent it again.

7    **Q**    So when was this E-Mail dated?

8    **A**    Same date.  Just a couple minutes later.

9    **Q**    Okay.  And what does the content that it says?  Does

10   it just say, "Please find the attachment?"

11   **A**    Yes.

12   **Q**    And did you attach a PowerPoint slide?

13   **A**    Two PowerPoint slides.

14   **Q**    Okay.  Let's take a look at those.

15        MR. MANGAN:  Starting on next page.

16   (Government's Exhibit 76 page five was shown on the screen

17   for Jury.)

18   **BY MR. MANGAN:**

19   **Q**    And what is this document?

20   **A**    It's entitled GE Containment Analysis Technical Deep

21   Dive.

22   **Q**    All right.  And looking toward the bottom, do you see

23   a section where it says, GE PROPRIETARY INFORMATION?

24   **A**    Yes, I do.

25   **Q**    And is there a block of text there saying that the

1    information contained in this document is GE proprietary

2    information?

3    **A**    Yes.

4    **Q**    All right.  Where did you obtain this document and the

5    next page?

6    **A**    From GE Aviation.

7    **Q**    Okay.  And did they review it and consent to it being

8    sent?

9    **A**    Yes, they did.

10   **Q**    All right.  And was this just --  was this an entire

11   presentation or just part of?

12   **A**    No.  It was just the first two pages.

13   **Q**    All right.

14          MR. MANGAN:  And if we can take a look at the next

15   page?

16   (Government's Exhibit 76 page six was shown on the screen

17   for Jury.)

18   **BY MR. MANGAN:**

19   **Q**    Was this the next page of the presentation?

20   **A**    Yes, it was.

21   **Q**    And GE was able to review this and make any changes

22   they wanted to to the form?

23   **A**    Yes.

24   **Q**    And they did so before it was sent out?

25   **A**    They did.  Some of the numbers in the chart on the

SPECIAL AGENT BRADLEY HULL -- DIRECT                    **182**

1    bottom left were modified.

2    **Q**    All right.  Thank you.

3         MR. MANGAN:  If we could take that exhibit down?

4    **BY MR. MANGAN:**

5    **Q**    Now, you mentioned there was another WeChat handle

6    that was used; correct?

7    **A**    Correct.

8         MR. MANGAN:  If we could turn to Exhibit 77c, and

9    publish that?

10        THE COURT:  Yes.

11   (Government's Exhibit 77c was shown on the screen for Jury.)

12   **BY MR. MANGAN:**

13   **Q**    What is this, Agent Hull?

14   **A**    This is a new WeChat communication string that was

15   initiated by the Defendant prior to the travel to Europe.

16   **Q**    Okay.  And so this was the new chat string that was

17   started at that point?

18   **A**    Yes.

19   **Q**    All right.  And are you getting close to the actual

20   meeting time?

21   **A**    Yes, we are.  It happened -- this happened on March

22   the 23rd of 2018.

23   **Q**    And at this time were you making preparations to go to

24   Europe yourself?

25   **A**    Yes.

1    **Q**    All right.  Did the GE employee go with you?

2    **A**    Not for the first leg.

3    **Q**    Okay.  Did he ultimately come over to Belgium with

4    you?

5    **A**    Yes.

6    **Q**    Okay.  And was that in order to help facilitate these

7    ongoing communications?

8    **A**    Yes.

9    **Q**    All right.  And did you have an F.B.I. translator with

10   you as well?

11   **A**    Yes.

12   **Q**    All right.  I'd like to go through these chats as

13   well.  And we'll start again.  The icon that's on the left

14   in blue, is that the Defendant's WeChat handle?

15   **A**    Yes, it is.

16   **Q**    Okay.  We'll start with, "Hello Teacher, this is my

17          WeChat?"

18   **A**    "Hello Section Chief Qu!  I don't see your new cell

19          phone number in this WeChat?  Can you send it over."

20   **Q**    "Teacher, this is another number I use:  17075269142."

21   (Government's Exhibit 77c page two was shown on the screen

22   for Jury.)

23          THE WITNESS:  "Okay, thank!  Let's keep in touch."

24   **BY MR. MANGAN:**

25   **Q**    Agent Hull, did you recognize that phone number?

1    **A**    Yes.

2    **Q**    How so?

3    **A**    It was the phone number on one of the devices seized

4    pursuant to his arrest in Belgium.

5    **Q**    All right.

6         MR. MANGAN:  If you can turn back to page two,

7    we'll continue.

8    (Government's Exhibit 77c page two was shown on the screen

9    for Jury.)

10   **BY MR. MANGAN:**

11   **Q**    "Okay, teacher --

12        MR. MANGAN:  Thank you.

13   **BY MR. MANGAN:**

14   **Q**    "Okay, teacher.  I am assuming you will be very busy

15        in the next couple of days.  Contact me after you

16        land, let's keep in touch?"

17   **A**    "Okay."

18   **Q**    "Teacher, how's your trip and is there any change of

19        the work schedule in France?"

20        MR. MANGAN:  Let's turn to the next page?

21   (Government's Exhibit 77c page three was shown on the screen

22   for Jury.)

23        THE WITNESS:  "Hello Section Chief Qu, I am sorry I

24        didn't reply to your message on time in the past

25        couple of days due to busy schedule.  The trip to

 1              France is fairly smooth, however, the work schedule

 2              has been changed.  My boss has made me to travel to

 3              the sub-branch of Safran in Belgium because we need

 4              to provide some technical support to them for a

 5              collaboration project."

 6         "That says, I will not be able to make it to the

 7              Amsterdam this Saturday.  But, I can meet you at

 8              the hotel in Brussels this Sunday afternoon.  Since

 9              I will be having meetings with Safran people this

10              coming Monday and Tuesday, Sunday afternoon is the

11              best time for us to meet."

12    **BY MR. MANGAN:**

13    **Q**    Agent Hull, before we move on, what is Safran?

14    **A**    Safran is a French aerospace company.

15    **Q**    All right.  And do they have a -- some working

16    relationship with GE Aviation?

17    **A**    There's a joint venture between the two.

18    **Q**    All right.  And then what was sent in the next

19    message?

20    **A**    A modified itinerary.

21    **Q**    All right.

22         MR. MANGAN:  If we turn to the next page, page

23    four?

24    (Government's Exhibit 77c page four was shown on the screen

25    for Jury.)

1    **BY MR. MANGAN:**

2    **Q**    So at that time you had suggested a new meeting place;

3    correct?

4    **A**    Yes.

5    **Q**    How did that go over?

6    **A**    Not well.

7    **Q**    All right.  Let's read the next message.

8         "Teacher, I am already in Europe and the rest of the

9         itinerary has been scheduled while in China, it would

10        be very difficult to change.  If you are free on

11        Saturday or Sunday, I suggest we still meet in

12        Amsterdam?"

13        "It's better for us to talk on the phone today."

14        Then you see a reference to a phone calls?

15   **A**    I do.

16   **Q**    And were there phone calls at that time?

17   **A**    Yes, there were two.

18   **Q**    Okay.  And did the Defendant have those particular

19   phone calls with the GE employee?

20   **A**    Yes, he did.

21   **Q**    All right.  And was the F.B.I. linguist there and able

22   to listen?

23   **A**    Yes.

24   **Q**    Were you present as well?

25   **A**    I was.

1    **Q**    Okay.  Did this still pertain to the logistics of this

2    meeting?

3    **A**    It did.

4    **Q**    All right.  There's a follow --

5              MR. MANGAN:  On next page, please?

6    (Government's Exhibit 77c page five was shown on the screen

7    for Jury.)

8              MR. MANGAN:  You just leave it there.

9    **BY MR. MANGAN:**

10   **Q**    There's a follow-up message saying, "Teacher, is the

11            schedule finalized?"

12            And then further down we see some additional phone

13   calls.  Were there follow-up phone calls?

14   **A**    Yes.

15   **Q**    Okay.  At least one of them is 14 minutes and

16   41 seconds; is that correct?

17   **A**    It is.

18   **Q**    All right.  And this is March 30 of 2018; correct?

19   **A**    Yes.

20   **Q**    And where are you at this time?

21   **A**    In my hotel room in Brussels.

22   **Q**    All right.  With the rest of the F.B.I. team?

23   **A**    Yes, as well as a Belgium Federal Police Officer.

24   **Q**    And the GE employee?

25   **A**    Yes.

1    **Q**    Okay.  Were there continuing back --  was there a

2    continuing back and forth about where the meeting was going

3    to occur?

4    **A**    Yes.

5    **Q**    All right.  And was that being translated by the

6    linguist?

7    **A**    It was quite furiously.

8    **Q**    All right.

9         MR. MANGAN:  We'll turn to the next page?

10   (Government's Exhibit 77c page six was shown on the screen

11   for Jury.)

12   **BY MR. MANGAN:**

13   **Q**    Does that indicate another call between the two of

14   them?

15   **A**    Yes.  We had quite a few.

16   **Q**    All right.  And then what are those follow-up items

17   that are sent from the Defendant?

18   **A**    They're screen captures of train timetables for trains

19   to Amsterdam and the Netherlands.

20   **Q**    All right.

21        MR. MANGAN:  Let's turn to the next page to pick up

22   the chats.

23   (Government's Exhibit 77c page seven was shown on the screen

24   for Jury.)

25   **BY MR. MANGAN:**

1    **Q**      "Teacher, this is the same round trip schedule between

2            Brussels and Rotterdam on April 1st.  I think it's

3            convenient and you can make it in one day.  Why don't

4            you book your train and we can meet somewhere near the

5            train station?"

6    **A**      "Section Chief Qu, I checked, I don't have enough time

7            to travel from Brussels to Rotterdam because I will

8            need to prepare the design review for the meeting next

9            week with Safran people."

10           "Plus, Sunday is Easter, which my boss takes this

11           seriously.  He has served an Easter lunch for the

12           traveling team and asked us better to attend.  This is

13           why I will have time to meet you here in the Sunday

14           afternoon, but I have no time to travel to other

15           cities."

16           MR. MANGAN:  Turning to next page?

17   (Government's Exhibit 77c page eight was shown on the screen

18   for Jury.)

19           THE WITNESS:  "Section Chief Qu, do you have time

20           for a phone call now?  I will be headed to Brussels

21           in the afternoon and I probably will not be picking

22           up calls because I will be with colleagues."

23   **BY MR. MANGAN:**

24   **Q**      Did that lead to another phone call?

25   **A**      Yes, it did.

1    **Q**    And how long was that call?

2    **A**    Three minutes and 40 seconds.

3    **Q**    Okay.  And this is, again, about the meeting place and

4    time?

5    **A**    Yes.

6    **Q**    Okay.  At some point, did the Defendant relent and

7    agree to come to Brussels?

8    **A**    He did.

9    **Q**    All right.  The next message.  March 31st of 2018 at

10   3:20 p.m.

11           "Teacher, let's find a coffee shop around your hotel

12           at 3 o'clock tomorrow afternoon, I will contact you

13           half an hour ahead of the time.  Please pay attention

14           to WeChat.  There's no change over your end, right?"

15   (Government's Exhibit 77c page nine was shown on the screen

16   for Jury.)

17   **BY MR. MANGAN:**

18   **Q**    Your response?

19   **A**    "No change in the plan.  I arrived at my hotel and the

20           room number is 421.  I asked the front desk and they

21           recommended a coffee shop nearby.  I walked there and

22           found this coffee shop which is very close to my

23           hotel.  They have upstairs and is quiet.  I think my

24           colleagues will probably not going to be there."

25   **Q**    "Send me the name of the coffee shop."

1   **A**      "Coffee shop is inside of Galleries Royales Saint

2            Hubert.  I took a picture for reference."

3   (Government's Exhibit 77c page ten was shown on the screen

4   for Jury.)

5   **BY MR. MANGAN:**

6   **Q**      "Okay."

7            "I will let you know when I am about to be there."

8   **A**      "I will constantly check WeChat tomorrow."

9   **Q**      "I checked and this coffee shop is 3.6 Kilometers away

10            from your hotel?"

11  **A**      "No, my hotel is close to Central Station.  The

12            address is Rue du Marche aux Here's 120,1000 Brussels,

13            Belgium, can you double check."

14            MR. MANGAN:  Turning to next page?

15  (Government's Exhibit 77c page 11 was shown on the screen

16  for Jury.)

17  **BY MR. MANGAN:**

18  **Q**      "Are you still at that hotel?"

19  **A**      "Yes.  Still at Novotel Brussels off Grand Place."

20  **Q**      "Oh, I looked at the wrong one."

21            "Then let's meet at that coffee shop."

22            "I will send WeChat messages to you ahead of time."

23            MR. MANGAN:  And the next page?

24  (Government's Exhibit 77c page 12 was shown on the screen

25  for Jury.)

```
1              THE WITNESS:  "Okay, see you tomorrow."

2    BY MR. MANGAN:

3    Q    "Okay.  Keep in touch, Teacher."

4         "Teacher, we are here.  Let me know when you are done

5         eating.  I will meet you in front of that shop?"

6    A    "I just finished eating."

7         "I am here now, are you here?"

8    Q    And are these messages on April 1st, 2018?

9    A    Yes, they are.

10   Q    All right.  And at this point was the Defendant

11   arrested?

12   A    Yes.

13              MR. MANGAN:  And turning to the next page.

14   (Government's Exhibit 77c page 13 was shown on the screen

15   for Jury.)

16   BY MR. MANGAN:

17   Q    Did you send a few more messages?

18   A    And we tried to call.

19   Q    Okay.  All right.

20              MR. MANGAN:  All right.  Thank you.  We can take

21   that down.

22   BY MR. MANGAN:

23   Q    Who performed the arrest, Agent Hull?

24   A    Belgium Federal Police Officers.

25   Q    And by way of review, what was some of the evidence
```

1    from Belgium that was turned over to the F.B.I.?

2    **A**    There were four set of telephones, a camera, computer,

3    a variety of other electronic media, passports, things like

4    that.

5    **Q**    At the time of the arrest, did they also seize an

6    amount of U.S. cash?

7    **A**    Yes.

8    **Q**    Do you recall how much?

9    **A**    7,000 U.S. dollars.

10   **Q**    And did you obtain the devices that could store the

11   electronic files?

12   **A**    Yes, we did.

13   **Q**    Were those the ones that Agent Vokas testified to

14   earlier?

15   **A**    Yes.

16   **Q**    All right.  You mentioned the four phones that were

17   turned over.  We heard earlier about the one being wiped.

18   I'd like to ask you about another phone.  The Huawei Mate S?

19   **A**    Right.

20          MR. MANGAN:  Your Honor, could we publish

21   Exhibit 6e, which has already been admitted?

22          THE COURT:  Yes.

23   (Government's Exhibit 6e was shown on the screen for Jury.)

24   **BY MR. MANGAN:**

25   **Q**    Do you remember what this is, Agent Hull?

1    **A**      I do.

2    **Q**      And what was it?

3    **A**      It is a photograph of a handwritten note in Mandarin

4    characters.

5              MR. MANGAN:  And if we could turn to the

6    translation?

7    (Government's Exhibit 6e page two was shown on the screen

8    for Jury.)

9    **BY MR. MANGAN:**

10   **Q**      First of all, was this found on that Huawei Mate S

11   phone?

12   **A**      Yes, it was.

13   **Q**      All right.

14              MR. MANGAN:  Now, let's take a look.  If we could,

15   scroll down a little bit?

16   **BY MR. MANGAN:**

17   **Q**      If you could read the items, starting at the top where

18   it says, Fan Blade.

19              MR. MANGAN:  If we can scroll up a line or two?

20   Thank you.

21   (Government's Exhibit 6e page two was shown on the screen

22   for Jury.)

23   **BY MR. MANGAN:**

24   **Q**      Can you read from Fan Blade down and just identify for

25   the Jury what was written here?

1    **A**    "Fan blade.  Alloy hollow fan blade.  Composite

2    materials and size.  FS blade.

3    FSS --  FS blade, Casing.  Specification,

4    manufacturing, materials, structure, strength.

5    One.  Specification, Standard, Overall.

6    Specific design flow, design ideas, design principle,

7    demonstration/validation steps.  Internal

8    specification documents experience and lessons

9    learned.

10    A, B.  Reference values.  Confidence.

11    Two.  Engineering manufacturing.

12    How to implement it in engineering, items to pay

13    attention to, design drawings, implementation details,

14    experimental tests, process standards.

15    Three.  Materials.

16    Material, production process, material brands,

17    standards, perform parameters, test dates.

18    Four.  Structural strength.  Specific calculation

19    process, relevant analysis, and summary documents."

20    **Q**    Agent Hull, based on the information in this document,

21    did this appear to present questions related to fan blades?

22    **A**    It did.

23    **Q**    And is that the specialty of the GE employee who was

24    going over there?

25    **A**    Yes, it was.

1    **Q**    All right.  And did that relate to the same topic that

2    had been discussed all along?

3    **A**    Yes.

4          THE COURT:  Have we reached an appropriate break

5    moment or do you want to beg me for a few more minutes?

6          MR. MANGAN:  I probably have about 15 minutes, Your

7    Honor.  We can --

8          THE COURT:  We're going to take our break at this

9    time.  We'll break for 15 minutes.  During the break, enjoy

10   the break.  No talking about the case with anyone, including

11   among yourselves.  No independent search.  Continue to keep

12   an open mind.

13         We'll rise as you leave for 15 minutes.

14         COURTROOM DEPUTY:  All rise for the Jury.

15   (Jury exited the Courtroom.)

16         THE COURT:  The Jury's left the room.  We're going

17   to break for 15 minutes, and then come back.

18         Mr. Kohnen, would you get your sword?  Mr. Mangan

19   has made a representation to me.  We're in recess.

20         COURTROOM DEPUTY:  This Court is now in recess.

21   (Court was in recess at 3:50 p.m. and resumed at 4:05 p.m.)

22         COURTROOM DEPUTY:  All rise.  This Court in session

23   pursuant to the recess.

24         THE COURT:  Thank you.  Please be seated.  Are we

25   ready for the Jury from the Government's perspective?

1              MR. MANGAN:  Yes, Your Honor.

2              THE COURT:  And the Defense as well?

3              MR. McBRIDE:  Yes, Your Honor.

4              THE COURT:  You still anticipate 15 minutes?

5              MR. MANGAN:  Yes, Your Honor.

6              THE COURT:  All right.  So we're going to break --

7    I mean, it's going to be 4:25.  Mr. McBride, are you willing

8    to withhold all cross-examination until Monday?

9              MR. McBRIDE:  Yes, Your Honor.

10             THE COURT:  Very well.  Let's call for the Jury.

11             COURTROOM DEPUTY:  All rise for the Jury.

12   (Jury entered the Courtroom.)

13             THE COURT:  You may all be seated.  The 15 Jurors

14   have rejoined us.  Welcome back for testimony.  The witness

15   remains under oath.  You may proceed, Mr. Mangan.

16             MR. MANGAN:  Thank you, Your Honor.

17   **BY MR. MANGAN:**

18   **Q**    Agent Hull, I believe we were talking about some of

19   the items found in the Huawei Mate S.

20             MR. MANGAN:  If we could turn and publish

21   Exhibit 6f?

22             THE COURT:  Yes.

23   (Government's Exhibit 6f was shown on the screen for Jury.)

24   **BY MR. MANGAN:**

25   **Q**    Is this one of the photos that was found?

1    **A**    Yes, it was.

2         MR. MANGAN:  And if we could turn to the

3    translation on the next page?

4    (Government's Exhibit 6f page two was shown on the screen

5    for Jury.)

6    **BY MR. MANGAN:**

7    **Q**    Is this one of the documents or at least the images

8    that was found on that phone when it was seized in Belgium?

9    **A**    Yes.

10   **Q**    And it was addressed at least as far as the topics, it

11   has topics such as family situation, work situation,

12   information, personal needs, et cetera?

13   **A**    Yes.

14   **Q**    All right.  Lastly, I know there was a -- for this

15   phone, there was a timeline?

16        MR. MANGAN:  If we could publish Exhibit 6h?

17        THE COURT:  Yes.

18   (Government's Exhibit 6h was shown on the screen for Jury.)

19   **BY MR. MANGAN:**

20   **Q**    Do you recall seeing this, Agent Hull?

21   **A**    I do.

22   **Q**    All right.  And when you looked at some of the

23   messages on this phone, were you able to see some of the

24   same communications that were leading up to the meeting?

25   **A**    Yes.

1   **Q**     And if we take a look at number five about part way

2   down, and we see one of the messages going out, do you see

3   the name Jerry, as who it's from?

4   **A**     I do.

5   **Q**     And was that one of the WeChat handles that we talked

6   about previously?

7   **A**     Yes, it was.

8   **Q**     Okay.

9          MR. MANGAN:  If we could move forward to page four,

10  please?

11  (Government's Exhibit 6h page four was shown on the screen

12  for Jury.)

13  **BY MR. MANGAN:**

14  **Q**     And looking up at the top, do you see a message from a

15  Jack to the Defendant saying, "Send me some photos when you

16  have time?"

17  **A**     Yes.

18  **Q**     All right.  You talked earlier about the use of names

19  like Jack and Jerry and Sam?

20  **A**     I did.

21  **Q**     Did you see those in relation to their trip to Europe

22  in 2017?

23  **A**     I did.

24  **Q**     And did you see some of those same names being used in

25  chats for this trip in 2018?

1    **A**    Yes.

2    **Q**    All right.  Now, let's turn to the 5s phone that was

3    seized in Belgium.

4          MR. MANGAN:  If we could publish Exhibit 7c,

5    please?

6          THE COURT:  Yes.

7    (Government's Exhibit 7c was shown on the screen for Jury.)

8    **BY MR. MANGAN:**

9    **Q**    And if we take a look at the second message there

10   where it says, "This is Sam."  Is that another one of the

11   names that you previously referred to?

12   **A**    Yes, it is.

13   **Q**    And based on the prior trip to Paris, who was Sam?

14   **A**    Xu Heng.

15   **Q**    All right.

16          MR. MANGAN:  If we could move forward to the bottom

17   of page two?

18   (Government's Exhibit 7c page two was shown on the screen

19   for Jury.)

20   **BY MR. MANGAN:**

21   **Q**    You see the message there, do you see one that says,

22         "Safety is the number one concern when you're

23         traveling, please don't push yourself too hard?"

24   **A**    I do.

25          MR. MANGAN:  And let's turn to the top of the next

1    page?

2    (Government's Exhibit 7c page three was shown on the screen

3    for Jury.)

4    **BY MR. MANGAN:**

5    **Q**    What is the response that the Defendant sends back?

6    **A**    "I put a USB drive in the eyeglass box in the middle

7          of the bookcase, and it contains some encrypted

8          documents.  If something happens, someone will come to

9          you and tell you the password."

10   **Q**    All right.  Thank you.

11          MR. MANGAN:  You can take that down.

12   **BY MR. MANGAN:**

13   **Q**    Lastly, I believe there were also --  there was also a

14   phone called the Honor 7; do you recall that?

15   **A**    I do.

16   **Q**    And that was analyzed by Agent Vokas and yourself at

17   the F.B.I.?

18   **A**    Yes.

19   **Q**    All right.  And in there, I believe, Agent Vokas

20   referred to some photos that were found in a file referring

21   to Tencent; do you recall that?

22   **A**    I do.

23   **Q**    Can you describe what was found?

24   **A**    There were 200-plus photos of the GE Aviation

25   engineer's, some were of himself, others were his family, to

1    include his wife and child, his home, a variety of other

2    images in the area.

3    **Q**    If you could --

4            MR. MANGAN:  If we can show the witness Exhibit 8f?

5            THE COURT:  Yes.

6    (Government's Exhibit 8f shown on the screen for the Court

7    and Witness.)

8    **BY MR. MANGAN:**

9    **Q**    Do you recognize what Exhibit 8f is?

10   **A**    I do.  These are just a selection of a couple of the

11   photos, photographs that we identified.

12   **Q**    About 19 of the photo, photographs?

13   **A**    Yes, yes.

14   **Q**    And are these photographs of the GE employee?

15   **A**    Or his home or trips he took with his family, yes.

16   **Q**    All right.

17           MR. MANGAN:  And then if you can take a look at

18   Exhibit 8g?

19   (Government's Exhibit 8g shown on the screen for the Court

20   and Witness.)

21   **BY MR. MANGAN:**

22   **Q**    Do you recognize what these are?

23   **A**    Yes.  These are a couple of the images that were, that

24   were identified on the Honor 7.  The one on the right is

25   the, is the GE Aviation's garden at his home.

1    **Q**    All right.

2            MR. MANGAN:  We move to admit Exhibits 8f and 8g?

3            THE COURT:  Any objection?

4            MR. McBRIDE:  No, Your Honor.

5            THE COURT:  They're admitted.

6    (Government's Exhibits 8f and 8g admitted.)

7            MR. MANGAN:  Your Honor, we'd like to publish these

8    to the Jury by hand as opposed to putting them on the

9    screen, if that's possible?

10           THE COURT:  Any objection?

11           MR. McBRIDE:  No, Your Honor.

12           THE COURT:  Yes, you may proceed in that way.

13           MR. MANGAN:  May I personally distribute them?

14           THE COURT:  Yes.  There are two packets?

15           MR. MANGAN:  There are two different exhibits.

16           THE COURT:  And are there --

17           MR. MANGAN:  There's a collection of each.

18           THE COURT:  What?

19           MR. MANGAN:  Each of the two exhibits is being

20   handed out.

21           THE COURT:  The front row's passing something to

22   the back row, and the back row is passing something to the

23   front row.  Is that the way it's supposed to work, Mr.

24   Mangan?

25           MR. MANGAN:  Yes, I started one at each end.

1           THE COURT:  Okay.

2           MR. MANGAN:  It may or may not have been a way to

3    go.  I think we're almost there.

4           THE COURT:  We're doing fine.

5           MR. MANGAN:  I think we're ready to proceed, Your

6    Honor.

7           THE COURT:  Very well.

8    **BY MR. MANGAN:**

9    **Q**    Agent Hull, now that the Jury can view it.  Looking at

10   Exhibit 8f, once, again, is that the UFED Report related to

11   selection of photos?

12   **A**    Yes, it is.

13   **Q**    And on there does it describe a path for these photos?

14   **A**    It does.

15   **Q**    And does that path -- you see it close-up there.

16   There's a reference to Tencent?

17   **A**    I do.

18   **Q**    All right.  Were you able to determine the source of

19   these photos?  In other words, how the Defendant got the

20   personal photos of the GE employee?

21   **A**    Yes.

22   **Q**    Can you explain?

23   **A**    They were collected from the GE employee's qq and

24   WeChat profiles.

25   **Q**    What company owns WeChat?

1    **A**    Tencent.

2    **Q**    And what company owns qq, if you know?

3    **A**    Tencent.

4    **Q**    And does that correspond with the file path that is

5    indicated?

6    **A**    It does.

7    **Q**    And once, again, looking at 8g, is this just a

8    selection of the photos?

9    **A**    Yes, it is.

10   **Q**    Approximately how many photos were found?

11   **A**    A little north of 200.

12   **Q**    And these photos were on the phones brought to the

13   meeting in Brussels?

14   **A**    Yes.

15   **Q**    As a counterintelligence agent, what was the

16   significance to you that the Defendant had personal photos

17   of the GE employee when he arrived?

18   **A**    Interpretation we made that if he failed to continue

19   to cooperate, they would be used to leverage his continued

20   cooperation.

21           MR. MANGAN:  No further questions, Your Honor.

22           THE COURT:  Very well.  Thank you.

23           MR. MANGAN:  And, Your Honor, at the conclusion, we

24   would ask that the exhibits stay here, please.

25           THE COURT:  Do you want to pick them up yourself

1    or --

2             MR. MANGAN:  I can do it myself.  That's fine.

3             THE COURT:  I just as soon see that happen.  Why

4    don't you pick them up.

5    (Mr. Mangan retrieved Government Exhibits 8f and 8g from the

6    Jurors.)

7             THE COURT:  Jurors have returned all copies of

8    those two exhibits to the Government.

9             The Government has completed its direct examination

10   of this witness.  The Defense will have an opportunity to

11   ask questions of this witness subsequently called

12   cross-examination.

13            It's time to break for the day -- TGIF.  I want to

14   thank you for your attention and hard work.  I want to urge

15   you to take a break this weekend.  Not discuss this case

16   with anyone -- particularly loved ones at home.

17            Don't discuss it among yourselves.  No independent

18   research.  Avoid any news that I don't anticipate and enjoy

19   the weekend.  I intend to.

20            Out of respect for you, we'll rise as you leave.

21   Meet you back at, at 9:15 on Monday.

22            COURTROOM DEPUTY:  All rise for the Jury.

23   (Jury exited the Courtroom.)

24            THE COURT:  The Jury's left the room.  The door is

25   closed.  Is there anything that requires the Court's

1    attention before we recess for the weekend from the

2    Government?

3           MR. MANGAN:  One request, Your Honor.  Regarding

4    those two exhibits, 8f and 8g, as it pertains to the public

5    record, we ask that they be sealed.

6           THE COURT:  Any objection?

7           MR. McBRIDE:  No, Your Honor.

8           THE COURT:  So ordered.

9           MR. MANGAN:  Nothing further.

10          THE COURT:  Anything from the Defense?

11          MR. McBRIDE:  No, Your Honor.

12          THE COURT:  I want you lawyers to try and take

13   advantage of the weekend.  I'm impressed with your work.

14          Sir, no discussion of your testimony over the

15   weekend.  I want you to get some rest too.

16          We're in recess until Monday until 9:30.

17          COURTROOM DEPUTY:  This Court is now in recess.

18          (The trial was recessed at 4:22 p.m.)

19

20

21

22

23

24

25

```
 1                    CERTIFICATE OF REPORTER

 2

 3          I, Julie Hohenstein, Federal Official Realtime

 4   Court Reporter, in and for the United States District Court

 5   for the Southern District of Ohio, do hereby certify that

 6   pursuant to Section 753, Title 28, United States Code that

 7   the foregoing is a true and correct transcript of the

 8   stenographically reported proceedings held in the

 9   above-entitled matter and that the transcript page format is

10   in conformance with the regulations of the Judicial

11   Conference of the United States.

12

13

14

15

16   s/Julie Hohenstein   December 3, 2021
     JULIE HOHENSTEIN, RPR, CRR, RMR
17   FEDERAL OFFICIAL REALTIME COURT REPORTER

18

19

20

21

22

23

24

25
```