|   | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | From | To | Time | Translation | Source | Exhibit Number |
| 2 | Ji Chaoqun | Teacher Zha | 1/13/2013 6:37:06 PM(UTC+8) | Hi, teacher! Please take the "F" exit, which is the closest exit. Call me when you are getting close and I will come pick you up. | Ji Samsung Galaxy | 702T |
| 3 | Ji Chaoqun | Teacher Zha | 2/9/2013 10:55:24 PM(UTC+8) | Happy New Year, Teacher ZHANG! This is a New Year's Greeting from Chaoqun JI! I Wish you and your family healthy and happy in the new year! | Ji Samsung Galaxy | 702T |
| 4 | Teacher Zha | Ji Chaoqun | 2/9/2013 11:01:50 PM(UTC+8) | Thank you. Wishing you a happy new year and all dreams come true. | Ji Samsung Galaxy | 702T |
| 5 | Ji Chaoqun | Teacher Zha | 4/24/2013 9:03:45 PM(UTC+8) | Hi, Teacher ZHANG! Geng Zhengjun contacted me today. When you come to Beijing, be sure to contact me. | Ji Samsung Galaxy | 702T |
| 6 | Teacher Zha | Ji Chaoqun | 4/24/2013 9:39:39 PM(UTC+8) | Ok, see you next time. | Ji Samsung Galaxy | 702T |
| 7 | | | | | | |
| 8 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/7/2013 10:55:08 AM(UTC+8) | Chaoqun, is there any remaining procedures inside China that still need to be completed? If you need help, let me know. Also, do you need funds for going overseas? Is that a four-year education program? How much is the annual tuition? Is there scholarship available? | Ji Samsung Galaxy | 701T |
| 9 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/7/2013 10:59:28 AM(UTC+8) | There is no procedure issues inside China. The household registration was not transferred when entering the college back then. That saved a lot of hassle. Funding is no problem. The education program is 30 months at the most. The fastest ones can expect to graduate in one and a half years (18 months). Usually it takes two years (24 months) to graduate. The tuition for each semester is USD $18,000. No scholarship. I plan to earn some income by doing some work for teachers. Thanks for asking, big brother. ~ I will contact you when I get to Beijing. | Ji Samsung Galaxy | 701T |
| 10 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/7/2013 11:06:45 AM(UTC+8) | Ok. Let me know as soon as you get the visa. Do you plan on leaving as soon as you get the visa? I thought you would not leave the country until early next year. I did not expect it to happen so soon. Don't have time to get an in depth chat with you now. When do you plan to make a return trip to China once you are out there? Will you come back for Spring Festival this year? | Ji Samsung Galaxy | 701T |
| 11 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/7/2013 11:10:11 AM(UTC+8) | No problem! It should be soon. In the next couple of days, I guess ~. After it is approved and issued, the embassy will return the passport to me. School starts on the 18th. I plan to leave before the 16th. I have not booked the ticket yet. I will be in Beijing in the next few days. I should be back for the Chinese New Year. Lodging not booked yet. Will for sure come back during the summer break next year. | Ji Samsung Galaxy | 701T |
| 12 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/7/2013 11:19:47 AM(UTC+8) | Ok. Let us meet before you leave. Let's communicate again next Monday. | Ji Samsung Galaxy | 701T |
| 13 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/7/2013 11:20:32 AM(UTC+8) | No problem. No worries, big brother. | Ji Samsung Galaxy | 701T |



GOVERNMENT
EXHIBIT

2600

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | **From** | **To** | **Time** | **Translation** | **Source** | **Exhibit Number** |
| 14 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/12/2013 2:09:45 PM(UTC+8) | Chaoqun, I want to treat you to a roast duck dinner tonight but please do me a favor you go there first to get the seats. It's Qianmen Quanjude Roast Duck Restaurant. They say that one is the oldest shop. I have never been there myself, have you? Let's go try it | Ji Samsung Galaxy | 701T |
| 15 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/12/2013 2:17:35 PM(UTC+8) | No problem, big brother. No worries. I have just arrived in Beijing. | Ji Samsung Galaxy | 701T |
| 16 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/12/2013 2:29:39 PM(UTC+8) | Ok. Please get yourself ready before you go there. | Ji Samsung Galaxy | 701T |
| 17 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/12/2013 5:09:05 PM(UTC+8) | Chaoqun, I am leaving around 5:30 for Qianmen. Are you already on your way there? | Ji Samsung Galaxy | 701T |
| 18 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/12/2013 5:23:07 PM(UTC+8) | I am on my way, big brother. No worries. | Ji Samsung Galaxy | 701T |
| 19 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/12/2013 6:13:11 PM(UTC+8) | Big brother, I am stuck in traffic... I have just reached the China World Trade Center. I brought a friend. Hope you don't mind. | Ji Samsung Galaxy | 701T |
| 20 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/12/2013 6:31:03 PM(UTC+8) | No problem. I am almost there. | Ji Samsung Galaxy | 701T |
| 21 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/12/2013 6:38:48 PM(UTC+8) | Big brother, I am here, waiting in line. | Ji Samsung Galaxy | 701T |
| 22 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/13/2013 10:56:01 AM(UTC+8) | Busy? | Ji Samsung Galaxy | 701T |
| 23 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/13/2013 2:04:16 PM(UTC+8) | Chaoqun, call me when you see this. | Ji Samsung Galaxy | 701T |
| 24 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/13/2013 4:22:45 PM(UTC+8) | Available to meet tonight? The talk will probably take about one hour. | Ji Samsung Galaxy | 701T |
| 25 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/13/2013 4:40:52 PM(UTC+8) | However, if not convenient, let's change it to tomorrow. I just remembered today is Chinese Valentine's Day. Enjoy this holiday with your girlfriend instead. | Ji Samsung Galaxy | 701T |
| 26 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/13/2013 4:57:18 PM(UTC+8) | Ok, big brother. I will come to meet you tomorrow. | Ji Samsung Galaxy | 701T |
| 27 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/14/2013 2:54:33 PM(UTC+8) | Big brother, when are you available today? I will come to meet you. | Ji Samsung Galaxy | 701T |
| 28 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/14/2013 3:37:16 PM(UTC+8) | Let me know when you get in the car. | Ji Samsung Galaxy | 701T |
| 29 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/14/2013 3:38:16 PM(UTC+8) | Let me know when you get in the cab. | Ji Samsung Galaxy | 701T |
| 30 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/14/2013 3:38:36 PM(UTC+8) | Big brother, I am in the car. | Ji Samsung Galaxy | 701T |
| 31 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/15/2013 5:57:22 PM(UTC+8) | Chaoqun, are you coming back today? I think you will be tired coming back today. Listen. Let's meet tomorrow instead. I am available all day tomorrow. | Ji Samsung Galaxy | 701T |
| 32 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/15/2013 5:59:51 PM(UTC+8) | Big brother, I am not done organizing yet. I am not back yet. Big brother, how about we talk about it over the phone? Or we talk about it only in person? | Ji Samsung Galaxy | 701T |
| 33 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/15/2013 6:16:32 PM(UTC+8) | Have to talk about this in person. When will you be back in Beijing? | Ji Samsung Galaxy | 701T |
| 34 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/15/2013 6:17:12 PM(UTC+8) | The earliest is tomorrow but it is not confirmed yet. I will let you big brother know first thing when it is confirmed. The school has not responded yet. | Ji Samsung Galaxy | 701T |
| 35 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/15/2013 6:19:28 PM(UTC+8) | Ok. Tell me about it tomorrow then. | Ji Samsung Galaxy | 701T |
| 36 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/15/2013 6:19:47 PM(UTC+8) | Ok, no problem. | Ji Samsung Galaxy | 701T |

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | From | To | Time | Translation | Source | Exhibit Number |
| 37 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/18/2013 1:51:26 PM(UTC+8) | Back in Beijing yet? | Ji Samsung Galaxy | 701T |
| 38 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/18/2013 1:51:56 PM(UTC+8) | Big brother, I am on the road. 50 kilometers to Beijing. | Ji Samsung Galaxy | 701T |
| 39 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/18/2013 1:52:45 PM(UTC+8) | The visa is not approved yet, is it? | Ji Samsung Galaxy | 701T |
| 40 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/18/2013 1:53:00 PM(UTC+8) | Not yet. The embassy is closed on weekends. | Ji Samsung Galaxy | 701T |
| 41 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/18/2013 1:55:51 PM(UTC+8) | Ok. Have you brought your luggage with you? | Ji Samsung Galaxy | 701T |
| 42 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/18/2013 1:56:45 PM(UTC+8) | No. My parents will bring these in when they come over. Airline ticket is not booked. Not sure how many bags are allowed. Each company is different. | Ji Samsung Galaxy | 701T |
| 43 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/18/2013 1:58:45 PM(UTC+8) | Your parents are coming to Beijing to drop you off? In that case, you are going to have an easy time. You don't even need to pack your own luggage. | Ji Samsung Galaxy | 701T |
| 44 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/18/2013 1:59:54 PM(UTC+8) | Yes, they are coming to bid farewell and will go back on the same day. | Ji Samsung Galaxy | 701T |
| 45 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/18/2013 2:04:08 PM(UTC+8) | Also, do you have any plans for today? Do you need to be with your girlfriend? How about this: I am not going to meet you today. You create a personal resume and send it to me. I will send you a resume template. Let me know which email address. | Ji Samsung Galaxy | 701T |
| 46 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/18/2013 2:05:03 PM(UTC+8) | Ok. I am free today anyway. jcq@ee.buaa.edu.cn is the email address that is affiliated with the school and it has been used frequently nowadays. | Ji Samsung Galaxy | 701T |
| 47 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/18/2013 2:06:27 PM(UTC+8) | Do you have any email addresses that are not affiliated with the school? | Ji Samsung Galaxy | 701T |
| 48 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/18/2013 2:06:50 AM(UTC+8) | Such as gmail or 163, etc. | Ji Samsung Galaxy | 701T |
| 49 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/18/2013 2:07:16 PM(UTC+8) | Yes. jcq202109@126.com | Ji Samsung Galaxy | 701T |
| 50 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/18/2013 2:51:14 PM(UTC+8) | I still sent it to your school email address. Go check. | Ji Samsung Galaxy | 701T |
| 51 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/18/2013 2:57:46 PM(UTC+8) | Ok. Thank you, big brother. | Ji Samsung Galaxy | 701T |
| 52 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/19/2013 10:19:40 AM(UTC+8) | How is the resume coming along? | Ji Samsung Galaxy | 701T |
| 53 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/19/2013 10:38:08 AM(UTC+8) | Still working on it. Will send over to big brother at noon. | Ji Samsung Galaxy | 701T |
| 54 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/19/2013 10:52:41 AM(UTC+8) | Ok. Available this afternoon? | Ji Samsung Galaxy | 701T |
| 55 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/19/2013 2:22:27 PM(UTC+8) | Available tonight? | Ji Samsung Galaxy | 701T |
| 56 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/19/2013 2:23:11 PM(UTC+8) | Big brother, I am free this afternoon. I am moving towards Beihang right now. I should be able to arrive around 4 o'clock. | Ji Samsung Galaxy | 701T |
| 57 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/19/2013 2:26:09 PM(UTC+8) | Ok. I will probably leave at 5:30, I will tell you the location later. How are you going to handle tonight's dinner with girlfriend? | Ji Samsung Galaxy | 701T |
| 58 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/19/2013 2:26:52 PM(UTC+8) | She had her meal at work already. Don't worry, big brother. | Ji Samsung Galaxy | 701T |

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | **From** | **To** | **Time** | **Translation** | **Source** | **Exhibit Number** |
| 59 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/19/2013 3:51:58 PM(UTC+8) | Tonight we will have dinner at Shijijinyuan. A cab that leaves at 5:30 should probably be fine. I will also take a cab at 5:30. When you get on your cab, tell the cab driver you are going to Shijijinyuan shopping center. Jin Ding Xuan restaurant is on the first floor. It offers Sichuan, Shandong, Guangdong and Anhui cuisines. | Ji Samsung Galaxy | 701T |
| 60 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/19/2013 3:53:32 PM(UTC+8) | Ok, big brother, no problem. | Ji Samsung Galaxy | 701T |
| 61 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/19/2013 6:05:45 PM(UTC+8) | Big brother, I arrived, at A11. | Ji Samsung Galaxy | 701T |
| 62 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/19/2013 6:15:00 PM(UTC+8) | Ok, I will arrive soon. | Ji Samsung Galaxy | 701T |
| 63 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/21/2013 4:39:47 PM(UTC+8) | Any news today regarding visa? | Ji Samsung Galaxy | 701T |
| 64 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/21/2013 6:21:53 PM(UTC+8) | Taoshengyijiu, still no news. | Ji Samsung Galaxy | 701T |
| 65 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/22/2013 10:41:17 AM(UTC+8) | Chaoqun, school has already started over there now, has it not? Admission deadline has passed. What to do now? | Ji Samsung Galaxy | 701T |
| 66 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 8/22/2013 10:44:22 AM(UTC+8) | As long as the arrival date is before 0830, it will be fine. The status has just been updated today. The earliest receiving date is Friday. | Ji Samsung Galaxy | 701T |
| 67 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/22/2013 5:03:55 PM(UTC+8) | That's pretty good. Looking forward to hearing from you. Also, how is the resume coming along? | Ji Samsung Galaxy | 701T |
| 68 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/27/2013 3:09:08 AM(UTC-5) | Chaoqun, is there any news from there? | Ji Samsung Galaxy | 701T |
| 69 | | | | **8/28/2013 JI arrives in Chicago (ORD) aboard flight # UA:850 from Beijing (PEK)** | | |
| 70 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 8/28/2013 2:02:44 AM(UTC-5) | Chaoqun, why don't you answer the call? | Ji Samsung Galaxy | 701T |
| 71 | | | | **11/08/2013 JI departs Chicago (ORD) aboard flight # AA:187 bound for Beijing (PEK)** | | |
| 72 | | | | **11/15/2013 JI arrives in Chicago (ORD) aboard flight # AA:186 from Beijing (PEK)** | | |
| 73 | Xu Yanjun | Geng Zhengjun | 11/29/2013 11:07:06 PM (UTC+8) | Can JI put down his true name when filling out the form? | Xu Apple iCloud iPhone 5s | 108T |
| 74 | | | | **12/09/2013 JI departs Chicago (ORD) aboard flight # UA:851 bound for Beijing (PEK)** | | |
| 75 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/11/2013 8:30:59 AM(UTC+8) | Have you arrived? | Ji iPhone 7 | 401T |
| 76 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/11/2013 11:34:07 AM(UTC+8) | Yes. 8 hours delay yesterday. | Ji iPhone 7 | 401T |
| 77 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/11/2013 11:47:56 AM(UTC+8) | That late? Please take a good rest. Talk to you later. Have you decided when you are going back to Dongying. | Ji iPhone 7 | 401T |
| 78 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/11/2013 12:07:36 PM(UTC+8) | Ok, Big Brother. I plan on going back to Dongying tomorrow. | Ji iPhone 7 | 401T |
| 79 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/11/2013 12:42:01 PM(UTC+0) | Good. I plan to stay in Nanjing for two days next week, arriving on day one and departing on day two. How about you go there next Thursday and return next Friday. Let me know if you have any schedule conflict. | Ji iPhone 7 | 401T |
| 80 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/11/2013 1:43:34 PM(UTC+8) | Ok. I am not busy now. I will let you know in advance if anything changes. | Ji iPhone 7 | 401T |
| 81 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/13/2013 9:20:28 AM(UTC+8) | Got time? Call me when you have time. | Ji iPhone 7 | 401T |
| 82 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/13/2013 10:07:17 AM(UTC+8) | Verify the ID card number: 37050219910211233 | Ji iPhone 7 | 401T |
| 83 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/13/2013 10:10:10 AM(UTC+8) | The identification number seems one number short. | Ji iPhone 7 | 401T |

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | From | To | Time | Translation | Source | Exhibit Number |
| 84 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/13/2013 10:12:30 AM(UTC+8) | 370502199102111233. I apologize, Big Brother. I just got up and went to brush my teeth. | Ji iPhone 7 | 401T |
| 85 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/13/2013 10:12:44 AM(UTC+8) | There were three 1s at the end. | Ji iPhone 7 | 401T |
| 86 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/13/2013 10:12:55 AM(UTC+8) | No problem. Haha. Ok. | Ji iPhone 7 | 401T |
| 87 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/13/2013 10:22:52 AM(UTC+8) | Order number E247602261, Mr. GENG, you have purchased southbound train going to Beijing departing on December 18 at 17:00, train number G21, car 11, seat 08F. | Ji iPhone 7 | 401T |
| 88 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/13/2013 10:23:23 AM(UTC+8) | Received. | Ji iPhone 7 | 401T |
| 89 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/16/2013 1:51:03 PM(UTC+8) | Brother, it's nice to be home, right? Please complete what you are supposed to do. Do not forget about the thing on Wednesday. | Ji iPhone 7 | 401T |
| 90 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/16/2013 1:57:58 PM(UTC+8) | No problem. Just bought the train ticket this morning for going back to Beijing. No worries. | Ji iPhone 7 | 401T |
| 91 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/16/2013 1:59:30 PM(UTC+8) | Ok. Good. Keep in touch. | Ji iPhone 7 | 401T |
| 92 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/16/2013 1:59:54 PM(UTC+8) | No problem. No worries. | Ji iPhone 7 | 401T |
| 93 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 10:08:31 AM(UTC+8) | On the way? | Ji iPhone 7 | 401T |
| 94 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 10:42:45 AM(UTC+8) | Yes, on my way. Hebei highway is closed. | Ji iPhone 7 | 401T |
| 95 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 1:58:02 PM(UTC+8) | Are you able to catch the train? | Ji iPhone 7 | 401T |
| 96 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 1:58:45 PM(UTC+0) | Yes, just entered Tianjin now. Who do I contact after I arrive in Nanjing? | Ji iPhone 7 | 401T |
| 97 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 2:00:29 PM(UTC+8) | Teacher ZHA and Big Brother XU are both waiting for you in Nanjing. Big Brother XU is waiting for you at the Nanjing South Station, call him when you get close to the station. 13913882316. | Ji iPhone 7 | 401T |
| 98 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 2:01:03 PM(UTC+8) | Ok, Thank you, Big Brother. | Ji iPhone 7 | 401T |
| 99 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 2:02:14 PM(UTC+8) | I initially planned to travel back to Nanjing with you. Due to things here in Beijing that I have to handle, I am not able to travel with you. I talked to Big Brother XU and he agreed to pick you up and arrange lodging. Rest assured, they are all nice people. | Ji iPhone 7 | 401T |
| 100 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 2:02:43 PM(UTC+8) | Ok. No worries, Big Brother. | Ji iPhone 7 | 401T |
| 101 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 2:02:52 PM(UTC+8) | Contact me at any time with any issues. I keep my phone on for you. | Ji iPhone 7 | 401T |
| 102 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 2:03:27 PM(UTC+8) | Ok, no problem. | Ji iPhone 7 | 401T |
| 103 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 4:00:54 PM(UTC+8) | GAO Hanyu, 410102199011100000. Thank you, Big Brother. | Ji iPhone 7 | 401T |
| 104 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 4:07:03 PM(UTC+8) | GAO Hanyu, 410102199011100000. Thank you, Big Brother. | Ji iPhone 7 | 401T |
| 105 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 4:07:23 PM(UTC+8) | Received, purchase successful. | Ji iPhone 7 | 401T |
| 106 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 4:07:44 PM(UTC+8) | Ok. Thank you, Big Brother. | Ji iPhone 7 | 401T |
| 107 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 4:08:08 PM(UTC+8) | Order number E202164837, Mr. GENG, you have purchased train tickets southbound to Beijing on December 18, train number G203, car 07, seats 02A and 02B for Ji Chaoqun and GAO Hanyu. | Ji iPhone 7 | 401T |
| 108 | | | | | | |
| 109 | Geng Zhengjun | Xu Yanjun | 12/18/2013 4:09:45 PM (UTC+8) | 15210969787, JI Chaoqun | Xu Apple iCloud iPhone 5s | 108T |
| 110 | Geng Zhengjun | Xu Yanjun | 12/18/2013 4:10:34 PM (UTC+8) | High Speed Rail #G203 arrive at the Nanjing South Station at 22:37. | Xu Apple iCloud iPhone 5s | 108T |

|  | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | From | To | Time | Translation | Source | Exhibit Number |
| 111 | Xu Yanjun | Geng Zhengjun | 12/18/2013 4:14:15 PM (UTC+8) | Got it. | Xu Apple iCloud iPhone 5s | 108T |
| 112 | Xu Yanjun | Geng Zhengjun | 12/18/2013 4:15:22 PM (UTC+8) | You tell him that I will appear as a teacher from NUAA. | Xu Apple iCloud iPhone 5s | 108T |
| 113 |  |  |  |  |  |  |
| 114 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 4:37:21 PM(UTC+8) | First, obtain paper tickets for the 17:00 and 18:12 trains. Then go to the refund/exchange window to exchange the unwanted 17:00 ticket for Train No.G203 that departs at 18:12. Finally, return the extra 18:12 ticket for refund. Note that the 18:12 ticket to be returned for refund should have your name on it. Return return your girlfriend's ticket for refund. | Ji iPhone 7 | 401T |
| 115 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 4:37:41 PM(UTC+8) | Sorry for the typo. Don't return your girlfriend's ticket for refund. | Ji iPhone 7 | 401T |
| 116 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 4:37:56 PM(UTC+8) | Understood | Ji iPhone 7 | 401T |
| 117 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 4:48:35 PM(UTC+8) | On the subway or taxi? | Ji iPhone 7 | 401T |
| 118 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 4:49:35 PM(UTC+8) | Calling a cab to go to the subway station. | Ji iPhone 7 | 401T |
| 119 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 4:51:11 PM(UTC+8) | It's tight. If you have no time to return the ticket for refund, then forget about the refund. Get the paper ticket and board the train directly. | Ji iPhone 7 | 401T |
| 120 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 4:51:46 PM(UTC+8) | Ok. | Ji iPhone 7 | 401T |
| 121 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 5:12:44 PM(UTC+8) | Where are you now? | Ji iPhone 7 | 401T |
| 122 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 5:13:05 PM(UTC+8) | Xizhimen. | Ji iPhone 7 | 401T |
| 123 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 5:14:42 PM(UTC+8) | Almost there. When you arrive in Nanjing, just tell your girlfriend that both Big Brothers XU and ZHA are teachers from Nanjing University of Aeronautics and Astronautics. | Ji iPhone 7 | 401T |
| 124 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 5:15:02 PM(UTC+8) | No problem. | Ji iPhone 7 | 401T |
| 125 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 5:45:11 PM(UTC+8) | Arrived? | Ji iPhone 7 | 401T |
| 126 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 5:45:39 PM(UTC+8) | Three more stops. | Ji iPhone 7 | 401T |
| 127 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 5:47:13 PM(UTC+8) | Ok. No time to return the ticket for refund now. Please obtain your paper ticket directly and go. You can go even without a paper ticket. You can just swipe your ID card instead. Has your girlfriend arrived at South Station? | Ji iPhone 7 | 401T |
| 128 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 5:47:40 PM(UTC+8) | Looks like you need to run now. | Ji iPhone 7 | 401T |
| 129 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 5:49:29 PM(UTC+8) | She has arrived. Let me go there to do the exchange. | Ji iPhone 7 | 401T |
| 130 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 5:50:16 PM(UTC+8) | Also, she can exchange her ticket first. Use the ticket exchange machines. | Ji iPhone 7 | 401T |
| 131 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 5:50:45 PM(UTC+8) | Ok. | Ji iPhone 7 | 401T |
| 132 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 6:05:12 PM(UTC+8) | Big Brother, we have board the train. No worries. | Ji iPhone 7 | 401T |
| 133 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 6:26:39 PM(UTC+8) | Good. Take care of your wife. | Ji iPhone 7 | 401T |
| 134 |  |  |  |  |  |  |
| 135 | Geng Zhengjun | Xu Yanjun | 12/18/2013 6:39:32 PM (UTC+8) | They're boarding now. | Xu Apple iCloud iPhone 5s | 108T |
| 136 |  |  |  |  |  |  |
| 137 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 6:40:23 PM(UTC+8) | Have you changed the 17:00 train ticket to paper ticket | Ji iPhone 7 | 401T |
| 138 |  |  |  |  |  |  |
| 139 | Xu Yanjun | Geng Zhengjun | 12/18/2013 6:40:37 PM (UTC+8) | OK | Xu Apple iCloud iPhone 5s | 108T |

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | From | To | Time | Translation | Source | Exhibit Number |
| 140 | | | | | | |
| 141 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/18/2013 6:46:22 PM(UTC+8) | Not enough time, will change in Nanjing. | Ji iPhone 7 | 401T |
| 142 | | | | | | |
| 143 | Ji Chaoqun | Xu Yanjun | 12/18/2013  6:48:04 PM (UTC+8) | Hi Big Brother XU. This is JI Chaoqun. I am taking #203, arriving at Najing South Station at 22:37. | Ji iPhone 7 SMS | 403T |
| 144 | Xu Yanjun | Ji Chaoqun | 12/18/2013  6:48:45 PM (UTC+8) | Ok, I'll come pick you up. | Ji iPhone 7 SMS | 403T |
| 145 | | | | | | |
| 146 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/18/2013 7:09:27 PM(UTC+8) | No problem. That ticket is exchangeable within 30 days. The ticket agent may be gone for the day by the time you arrive in Nanjing. | Ji iPhone7 | 401T |
| 147 | Photo of Nanjing South Railway sign | | 12/18/2013  10:40:38 PM (UTC+8) | IMG_0254.JPG | Ji iPhone 5s | 309 |
| 148 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/19/2013 9:26:16 AM(UTC+8) | Everything went well yesterday? | Ji iPhone 7 | 401T |
| 149 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/19/2013 9:29:35 AM(UTC+8) | Yes, very good. It was past midnight arriving at the hotel. Did not want to disturb you, Big Brother. | Ji iPhone 7 | 401T |
| 150 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/19/2013 9:33:05 AM(UTC+8) | Have you got an appointment to meet Big Brother XU today? Also, which hotel are you guys staying at? | Ji iPhone 7 | 401T |
| 151 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/19/2013 9:34:14 AM(UTC+8) | Yes, appointment is confirmed. 10 o'clock. We are staying at Zhongshan Hotel. | Ji iPhone 7 | 401T |
| 152 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/19/2013 9:36:08 PM(UTC+8) | Try to fill out the form today or tomorrow. You only need to complete where you left off last time regarding your thinking and understanding. | Ji iPhone 7 | 401T |
| 153 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/19/2013 9:46:57 PM(UTC+8) | Ok. Is it about technology qb? | Ji iPhone 7 | 401T |
| 154 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/19/2013 9:47:30 PM(UTC+8) | Yes. Big Brother XU will talk to you about details later | Ji iPhone 7 | 401T |
| 155 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/19/2013 9:54:56 AM(UTC+8) | Yes. No worries, Big Brother. | Ji iPhone 7 | 401T |
| 156 | | | | | | |
| 157 | Ji Chaoqun | Xu Yanjun | 12/19/2013  10:04:50 AM (UTC+8) | Big Brother Xu, I left the house. | Ji iPhone 7 SMS | 403T |
| 158 | Xu Yanjun | Ji Chaoqun | 12/19/2013  10:05:57 AM (UTC+8) | Ok. | Ji iPhone 7 SMS | 403T |
| 159 | Photo of Nanjing Metro map | | 12/19/2013  10:09:01 AM (UTC+8) | IMG_0260.JPG | Ji iPhone 5s | 309-1 |
| 160 | Photo "The arrival 5 min Destination CPU Station" sign | | 12/19/2013  10:31:25 AM (UTC+8) | IMG_0263.JPG | Ji iPhone 5s | 309-2 |
| 161 | Xu Yanjun | Ji Chaoqun | 12/19/2013  10:31:58 AM (UTC+8) | Which station have you reached? | Ji iPhone 7 SMS | 403T |
| 162 | Ji Chaoqun | Xu Yanjun | 12/19/2013  10:32:14 AM (UTC+8) | Big Brother Xu, which exit shall take? | Ji iPhone 7 SMS | 403T |
| 163 | Ji Chaoqun | Xu Yanjun | 12/19/2013  10:32:19 AM (UTC+8) | Just reached Huashen Temple. | Ji iPhone 7 SMS | 403T |
| 164 | Xu Yanjun | Ji Chaoqun | 12/19/2013  10:32:33 AM (UTC+8) | Whichever | Ji iPhone 7 SMS | 403T |
| 165 | Ji Chaoqun | Xu Yanjun | 12/19/2013  10:33:30 AM (UTC+8) | Ok, where do I wait for you? | Ji iPhone 7 SMS | 403T |
| 166 | Xu Yanjun | Ji Chaoqun | 12/19/2013  10:34:01 AM (UTC+8) | At the exit. | Ji iPhone 7 SMS | 403T |
| 167 | Photo of Nanjing street map | | 12/19/2013  10:34:09 AM (UTC+8) | IMG_0265.JPG | Ji iPhone 5s | 309-3 |
| 168 | | | | | | |
| 169 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/19/2013 5:31:59 PM(UTC+8) | How did the interview go today? | Ji iPhone 7 | 401T |
| 170 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/19/2013 5:33:20 PM(UTC+8) | Very good. Will fill out that form next time. | Ji iPhone 7 | 401T |
| 171 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/19/2013 5:34:17 PM(UTC+8) | Finished? | Ji iPhone 7 | 401T |
| 172 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/19/2013 5:35:10 PM(UTC+8) | Yes. The interview is finished. | Ji iPhone 7 | 401T |
| 173 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/19/2013 5:59:17 PM(UTC+8) | How do you feel? Any emotional burdens? | Ji iPhone 7 | 401T |
| 174 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/19/2013 6:00:33 PM(UTC+8) | No, it matches with the development route for the future. | Ji iPhone 7 | 401T |
| 175 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/19/2013 6:04:02 PM(UTC+8) | Ask me if there is anything unclear. | Ji iPhone 7 | 401T |

|  | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | From | To | Time | Translation | Source | Exhibit Number |
| 176 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/19/2013 6:04:39 PM(UTC+8) | Ok. No problem. No worries, Big Brother. | Ji iPhone 7 | 401T |
| 177 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/20/2013 5:17:52 PM(UTC+8) | What have you been doing lately, brother? | Ji iPhone 7 | 401T |
| 178 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/20/2013 5:26:25 PM(UTC+8) | Sightseeing in Nanjing. Visited Dr. Sun Yat-sen's Mausoleum and Ming Xiaoling Mausoleum today. Dining with Big Brother XU right now. | Ji iPhone 7 | 401T |
| 179 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/20/2013 5:28:38 PM(UTC+8) | Good. Let me know when you are going back to Beijing. | Ji iPhone 7 | 401T |
| 180 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/20/2013 5:29:08 PM(UTC+8) | Ok. No problem. | Ji iPhone 7 | 401T |
| 181 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/22/2013 12:28:17 PM(UTC+8) | Big Brother, do I give the train ticket to Big Brother XU or to you when I return? | Ji iPhone 7 | 401T |
| 182 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/22/2013 12:29:26 PM(UTC+8) | Since you still have a return trip remaining, give everything to me then. | Ji iPhone7 | 401T |
| 183 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/22/2013 12:29:41 PM(UTC+8) | When are you coming back? | Ji iPhone 7 | 401T |
| 184 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/22/2013 12:30:19 PM(UTC+8) | Ok. No problem, I am going to Shanghai today. I am leaving Shanghai for Beijing tomorrow night. I will arrive in Beijing Tuesday. | Ji iPhone 7 | 401T |
| 185 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/22/2013 12:32:15 PM(UTC+8) | Ok | Ji iPhone 7 | 401T |
| 186 |  |  |  |  |  |  |
| 187 | Ji Chaoqun | Xu Yanjun | 12/22/2013 12:48:25 PM (UTC+8) | Big Brother XU, we are going to Shanghai today, back to Beijing tomorrow. The room key is returned to the reception. Thank you for everything for the past few days! | Ji iPhone 7 SMS | 403T |
| 188 | Xu Yanjun | Ji Chaoqun | 12/22/2013 12:51:41 PM (UTC+8) | Ok, see you next month. Have a good time! | Ji iPhone 7 SMS | 403T |
| 189 | Xu Yanjun | Ji Chaoqun | 12/22/2013 2:53:00 PM (UTC+8) | JI, did you not leave me the tickets? | Ji iPhone 7 SMS | 403T |
| 190 | Ji Chaoqun | Xu Yanjun | 12/22/2013 3:50:29 PM (UTC+8) | Don't want to bother you, big brother. What I have are loose tickets. | Ji iPhone 7 SMS | 403T |
| 191 | Xu Yanjun | Ji Chaoqun | 12/22/2013 7:04:20 PM (UTC+8) | That's not a problem. Bring me those tickets next time. | Ji iPhone 7 SMS | 403T |
| 192 |  |  |  |  |  |  |
| 193 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/24/2013 7:24:49 AM(UTC+8) | Geng Zhengjun, I am back in Beijing. | Ji iPhone 7 | 401T |
| 194 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/24/2013 8:20:35 AM(UTC+8) | Ok, are you in Beijing today? | Ji iPhone 7 | 401T |
| 195 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/24/2013 8:21:03 AM(UTC+8) | Yes, already arrived. | Ji iPhone 7 | 401T |
| 196 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/24/2013 8:23:08 AM(UTC+8) | Free tonight. I would like to treat you and your girlfriend to dinner tonight. | Ji iPhone 7 | 401T |
| 197 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/24/2013 8:24:38 AM(UTC+8) | Ok | Ji iPhone 7 | 401T |
| 198 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/24/2013 8:26:01 AM(UTC+8) | The Charme Restaurant in Zhongguangcun is pretty good. What time does she get off from work? I will go there early to reserve seats. That restaurant is very popular. | Ji iPhone 7 | 401T |
| 199 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/24/2013 8:27:11 AM(UTC+8) | Her class ends at 3 P.M. Maybe we should go and get seats. | Ji iPhone 7 | 401T |
| 200 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/24/2013 9:04:39 AM(UTC+8) | Ok. It is next to the Carrefour in Zhongguangcun. | Ji iPhone 7 | 401T |
| 201 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 12/24/2013 4:47:22 AM(UTC+8) | I will likely leave at 5:30. If nothing happens, I should arrive at 6. Maybe you guys should go ahead and get seats first. | Ji iPhone 7 | 401T |
| 202 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/24/2013 4:50:53 PM(UTC+8) | Ok, I will leave at 5 o'clock. | Ji iPhone 7 | 401T |
| 203 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 12/24/2013 5:54:26 PM(UTC+8) | Geng Zhengjun, I got the number. It's 322. Now is 310. | Ji iPhone 7 | 401T |
| 204 |  |  |  |  |  |  |

| | From | To | Time | Translation | Source | Exhibit Number |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 205 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 1/1/2014 9:14:39 AM(UTC+8) | Happy New Year, brother! | Ji iPhone 7 | 401T |
| 206 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 1/1/2014 12:02:13 PM(UTC+8) | Thank you, Geng Zhengjun. I spent all night on dota. I just got up. | Ji iPhone 7 | 401T |
| 207 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 1/1/2014 12:03:20 PM(UTC+8) | Haha. I am still looking for an opportunity to play the game with you. My "Account 11" does white bull splashing. Add me and I will get hold of you for the game when I have to play it next time. | Ji iPhone 7 | 401T |
| 208 | | | | | | |
| 209 | Xu Yanjun | Ji Chaoqun | 1/3/2014 11:10:42 AM (UTC+8) | JI, can you come over next Wednesday? | Ji iPhone 7 SMS | 403T |
| 210 | Ji Chaoqun | Xu Yanjun | 1/3/2014 12:41:46 PM (UTC+8) | Is Thursday ok, Big Brother XU? Or Friday? | Ji iPhone 7 SMS | 403T |
| 211 | Xu Yanjun | Ji Chaoqun | 1/3/2014 1:40:39 PM (UTC+8) | Fine. Thursday, then. | Ji iPhone 7 SMS | 403T |
| 212 | | | | | | |
| 213 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 1/7/2014 8:46:29 AM(UTC+8) | Geng Zhengjun, I am going to Nanjing the day after tomorrow. Do you need me to bring anything back to you? | Ji iPhone 7 | 401T |
| 214 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 1/7/2014 10:12:07 AM(UTC+8) | No. Please do not bring anything with you. Just show up. Contact me with any issues. I registered a person by the name of WU Nan on Renren's website and befriended you. | Ji iPhone 7 | 401T |
| 215 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 1/7/2014 12:11:42 PM(UTC+8) | Alright. But I have not frequented Renren for a long time… | Ji iPhone 7 | 401T |
| 216 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 1/7/2014 12:13:32 PM(UTC+8) | Renren is easier. No need to write letters. You may leave private messages there. | Ji iPhone 7 | 401T |
| 217 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 1/7/2014 12:14:15 PM(UTC+8) | Yes. Ok. | Ji iPhone 7 | 401T |
| 218 | | | | | | |
| 219 | Xu Yanjun | Ji Chaoqun | 1/8/2014 1:31:05 PM (UTC+8) | JI, today I am going to buy your train ticket for tomorrow morning. | Ji iPhone 7 SMS | 403T |
| 220 | | | | | | |
| 221 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 1/8/2014 2:27:53 PM(UTC+8) | Also, Chaoqun, please remember to submit train tickets from last time. | Ji iPhone 7 | 401T |
| 222 | | | | | | |
| 223 | Ji Chaoqun | Xu Yanjun | 1/10/2014 8:11:57 AM (UTC+8) | Big Brother XU, I got on the subway. | Ji iPhone 7 SMS | 403T |
| 224 | Xu Yanjun | Ji Chaoqun | 1/10/2014 8:12:57 AM (UTC+8) | Get off at Huashen Temple Station. | Ji iPhone 7 SMS | 403T |
| 225 | Ji Chaoqun | Xu Yanjun | 1/10/2014 8:43:40 AM (UTC+8) | Big Brother XU, I exited the station. I got off at Exit 1. | Ji iPhone 7 SMS | 403T |
| 226 | Photo of MSS Registration Form Page 2 | | 1/10/2014 8:55:31 AM (UTC+8) | IMG_0814.JPG | Ji iPhone 5s | 312 |
| 227 | Photo of MSS Registration Form Page 1 | | 1/10/2014 8:55:35 AM (UTC+8) | IMG_0756.JPG | Ji iPhone 5s | 303 |
| 228 | Photo of MSS Registration Form Page 1 | | 1/10/2014 8:55:35 AM (UTC+8) | IMG_0815.JPG | Ji iPhone 5s | 312-1 |
| 229 | Photo of MSS Registration Form Page 3 | | 1/10/2014 8:55:41 AM (UTC+8) | IMG_0816.JPG | Ji iPhone 5s | 312-2 |
| 230 | Photo of MSS Registration Form Page 3 | | 1/10/2014 8:55:41 AM (UTC+8) | IMG_2587.JPG | Ji iPhone 5s | 303-1 |
| 231 | Photo of FBI Interview Scenario Page 1 | | 1/10/2014 9:14:21 AM (UTC+8) | IMG_0818.JPG | Ji iPhone 5s | 312-4 |
| 232 | Photo of FBI Interview Scenario Pages 2 & 3 | | 1/10/2014 9:14:27 AM (UTC+8) | IMG_0819.JPG | Ji iPhone 5s | 312-5 |
| 233 | | | | | | |
| 234 | Ji Chaoqun | Xiao Lingtong | 1/10/2014 5:31:45 PM(UTC+8) | I received 6000– | Ji iPhone 5s | 301T |
| 235 | Xiao Lingtong | Ji Chaoqun | 1/10/2014 6:10:39 PM(UTC+8) | That is very nice. Stay safe. Always ask why when things happen. Try to figure out other people's mind when interacting with them. Learn to appreciate! | | 301T |
| 236 | Ji Chaoqun | Xiao Lingtong | 1/10/2014 6:18:39 PM(UTC+8) | – US dollar, not Renminbi. | Ji iPhone 5s | 301T |

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | From | To | Time | Translation | Source | Exhibit Number |
| 237 | Xiao Lingtong | Ji Chaoqun | 1/10/2014 6:28:15 PM(UTC+8) | Thank them when you can. Repay them when opportunities arise. Remember them when holidays come. Show etiquette even if you can not give them presents. Bring them razors when opportunities arise. | Ji iPhone 5s | 301T |
| 238 | | Photo 1 of Cash | 1/10/2014 6:33:08 PM (UTC+8) | IMG_0823.JPG | Ji iPhone 5s | 311 |
| 239 | | Photo 2 of Cash | 1/10/2014 6:33:10 PM (UTC+8) | IMG_0824.JPG | Ji iPhone 5s | 311-1 |
| 240 | | Photo 3 of Cash | 1/10/2014 6:33:12 PM (UTC+8) | IMG_0825.JPG | Ji iPhone 5s | 311-2 |
| 241 | | Photo 4 of Cash | 1/10/2014 6:35:29 PM (UTC+8) | IMG_5249.JPG | Ji iPhone 5s | 303-2 |
| 242 | | | | | | |
| 243 | Ji Chaoqun | Xu Yanjun | 1/11/2014 7:15:56 PM (UTC+8) | Big Brother XU, we plan on going back to Beijing tomorrow. Please help me buy the tickets for G132. Jl Chaoqun 370502199102111233, GAO Hanyu 410102199011100089. Thank you, Big Brother XU! | Ji iPhone 7 SMS | 403T |
| 244 | Xu Yanjun | Ji Chaoqun | 1/11/2014 7:35:13 PM (UTC+8) | (1/2) Order No E271311500, Mr. ZHAO you purchased G132, car 11. Seats 05D and 05F, departing on 1/12 at 13:43. Ji Chaoqun, GAO Hanyu | Ji iPhone 7 SMS | 403T |
| 245 | Xu Yanjun | Ji Chaoqun | 1/11/2014 7:35:50 PM (UTC+8) | Once you get there and have the tickets, mail them to me. | Ji iPhone 7 SMS | 403T |
| 246 | Ji Chaoqun | Xu Yanjun | 1/11/2014 7:35:59 PM (UTC+8) | Thank you, Big Brother XU. Received. | Ji iPhone 7 SMS | 403T |
| 247 | Ji Chaoqun | Xu Yanjun | 1/11/2014 7:36:28 PM (UTC+8) | Ok, Big Brother XU. Don't worry. | Ji iPhone 7 SMS | 403T |
| 248 | Ji Chaoqun | Xu Yanjun | 1/12/2014 1:45:12 PM (UTC+8) | Big Brother XU, we are back in Beijing. Thank you for your hospitality. | Ji iPhone 7 SMS | 403T |
| 249 | Xu Yanjun | Ji Chaoqun | 1/12/2014 2:41:43 PM (UTC+8) | Ok. Have a safe trip! | Ji iPhone 7 SMS | 403T |
| 250 | Xu Yanjun | Ji Chaoqun | 1/12/2014 8:41:59 PM (UTC+8) | JI, mail the train tickets to the following address: Nanjing City, Yuhuatai District, Software Avenue #33-6. To XU Yanjun, postal code 210000 | Ji iPhone 7 SMS | 403T |
| 251 | Ji Chaoqun | Xu Yanjun | 1/12/2014 9:34:22 PM (UTC+8) | Ok, Big Brother XU. I was about to ask you. I am mailing it out to you tomorrow. | Ji iPhone 7 SMS | 403T |
| 252 | Xu Yanjun | Ji Chaoqun | 1/12/2014 10:08:09 PM (UTC+8) | No hurry | Ji iPhone 7 SMS | 403T |
| 253 | | | | | | |
| 254 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 1/13/2014 8:34:30 AM(UTC+8) | Are the things over in Nanjing taken care of? | Ji iPhone 7 | 401T |
| 255 | | | | | | |
| 256 | Ji Chaoqun | Xiao Lingtong | 1/14/2014 10:14:37 PM(UTC+8) | XU Yanjun, 33-6 Software Blvd., Yuhautai District, Nanjing City, Postal Code 210000 | Ji iPhone 5s | 301T |
| 257 | Ji Chaoqun | Xiao Lingtong | 1/14/2014 10:16:55 PM(UTC+8) | +86 139-1388-2316 | Ji iPhone 5s | 301T |
| 258 | | | 1/15/2014 Jl arrives in Chicago (ORD) aboard flight # UA:850 from Beijing (PEK) | | | |
| 259 | | Photo in Chicago 1 | 1/19/2014 4:44:50 PM (UTC-5) | IMG_1072 | Ji iPhone 5s | 305 |
| 260 | | Photo in Chicago 2 | 1/20/2014 1:23:16 PM (UTC-5) | IMG_1918 | Ji iPhone 5s | 306 |
| 261 | | Photo in Chicago 3 | 1/20/2014 1:25:49 PM (UTC-5) | IMG_1916 | Ji iPhone 5s | 307 |
| 262 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:41:28 PM(UTC-5) | IMG_0756.jpeg | Ji iPhone 5s | 302T, 303, 303T |
| 263 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:41:35 PM(UTC-5) | Can you receive MMS? | Ji iPhone 5s | 302T |
| 264 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:41:51 PM (UTC-5) | Got it. | Ji iPhone 5s | 302T |
| 265 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:42:03 PM (UTC-5) | Fucker, you even dared to photograph this! | Ji iPhone 5s | 302T |
| 266 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:42:12 PM(UTC-5) | Photographed it sneakily | Ji iPhone 5s | 302T |
| 267 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:42:40 PM(UTC-5) | I'm showing you the last page | Ji iPhone 5s | 302T |

| | From | To | Time | Translation | Source | Exhibit Number |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 268 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:43:08 PM (UTC-5) | This is the first page, isn't it? | Ji iPhone 5s | 302T |
| 269 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:43:11 PM(UTC-5) | IMG_2587.jpeg, Please don't forget to delete it later. | Ji iPhone 5s | 302T, 303, 303T |
| 270 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:43:36 PM(UTC-5) | I'm showing you the last page. | Ji iPhone 5s | 302T |
| 271 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:43:42 PM(UTC-5) | Delete it after you read it. | Ji iPhone 5s | 302T |
| 272 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:43:51 PM (UTC-5) | Fuck, got it. | Ji iPhone 7 | 302T |
| 273 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:44:01 PM(UTC-5) | Moron. | Ji iPhone 5s | 302T |
| 274 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:44:28 PM (UTC-5) | IMG_5249.jpeg, Operational fund. | Ji iPhone 5s | 302T, 303, 303T |
| 275 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:45:25 PM (UTC-5) | No money to buy it! Need to pay tuition and rent. The Chinese card was used on plane tickets. No money, no time!. | Ji iPhone 5s | 302T |
| 276 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:45:36 PM (UTC-5) | Asshole! | Ji iPhone 5s | 302T |
| 277 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:45:42 PM (UTC-5) | You're such an asshole! | Ji iPhone 5s | 302T |
| 278 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:45:49 PM (UTC-5) | How did you get to the airport? | Ji iPhone 5s | 302T |
| 279 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:46:13 PM (UTC-5) | It costs fucking 700 to get to the airport! | Ji iPhone 5s | 302T |
| 280 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:46:27 PM (UTC-5) | That's true. | Ji iPhone 5s | 302T |
| 281 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:46:40 PM (UTC-5) | Haven't got any money this semester. That's why I don't have any now. | Ji iPhone 5s | 302T |
| 282 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:46:55 PM (UTC-5) | What are you going to do then? | Ji iPhone 5s | 302T |
| 283 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:47:00 PM (UTC-5) | Get some from home? | Ji iPhone 5s | 302T |
| 284 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:47:12 PM (UTC-5) | So much money. Should get a taste of American massage. | Ji iPhone 5s | 302T |
| 285 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:47:17 PM (UTC-5) | Yes. | Ji iPhone 5s | 302T |
| 286 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:47:24 PM (UTC-5) | Massage only costs 100, alright? | Ji iPhone 5s | 302T |
| 287 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:47:49 PM (UTC-5) | I got 20,000 this time alone. | Ji iPhone 5s | 302T |
| 288 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:48:08 PM (UTC-5) | Just take it like that? No problem? | Ji iPhone 5s | 302T |
| 289 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:48:17 PM (UTC-5) | In backpack? | Ji iPhone 5s | 302T |
| 290 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:48:30 PM (UTC-5) | Um-hm. Cash. | Ji iPhone 5s | 302T |
| 291 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:48:37 PM (UTC-5) | That's the cash they gave me. | Ji iPhone 5s | 302T |
| 292 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:48:39 PM (UTC-5) | Cash. | Ji iPhone 5s | 302T |
| 293 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:48:48 PM (UTC-5) | Fucker! | Ji iPhone 5s | 302T |
| 294 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:48:56 PM (UTC-5) | What? | Ji iPhone 5s | 302T |
| 295 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:49:45 PM (UTC-5) | Nothing. Got somebody's coattails to ride on from now on. My big bro is a man with powerful patron now… | Ji iPhone 5s | 302T |
| 296 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:49:57 PM (UTC-5) | Fuck you! | Ji iPhone 5s | 302T |
| 297 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:50:00 PM (UTC-5) | Ask around for me. | Ji iPhone 5s | 302T |
| 298 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:50:02 PM (UTC-5) | In your school. | Ji iPhone 5s | 302T |
| 299 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:50:09 PM (UTC-5) | Are there people in engine major? | Ji iPhone 5s | 302T |
| 300 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:50:14 PM (UTC-5) | Or in aircraft design? | Ji iPhone 5s | 302T |
| 301 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:50:26 PM (UTC-5) | Yes, that's the major I'm in. | Ji iPhone 5s | 302T |
| 302 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:50:39 PM (UTC-5) | Airplane engine. | Ji iPhone 5s | 302T |

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | From | To | Time | Translation | Source | Exhibit Number |
| 303 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:50:45 PM (UTC-5) | My selective course next semester is aircraft design… | Ji iPhone 5s | 302T |
| 304 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:50:51 PM (UTC-5) | Ok. | Ji iPhone 5s | 302T |
| 305 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:50:55 PM (UTC-5) | Yes, does propulsion count? | Ji iPhone 5s | 302T |
| 306 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:50:59 PM (UTC-5) | Ok. | Ji iPhone 5s | 302T |
| 307 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:51:01 PM (UTC-5) | It counts. | Ji iPhone 5s | 302T |
| 308 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:51:24 PM (UTC-5) | Help me and acquaint yourself with more people in this field. | Ji iPhone 5s | 302T |
| 309 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:51:40 PM (UTC-5) | When does your spring break begin? | Ji iPhone 5s | 302T |
| 310 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:51:43 PM (UTC-5) | Fuck… | Ji iPhone 5s | 302T |
| 311 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:51:48 PM (UTC-5) | What now? | Ji iPhone 5s | 302T |
| 312 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:51:55 PM (UTC-5) | I'll give you funds for it, asshole! | Ji iPhone 5s | 302T |
| 313 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:51:56 PM (UTC-5) | Probably in mid-March. | Ji iPhone 5s | 302T |
| 314 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:52:06 PM (UTC-5) | I'll get hold of you then. | Ji iPhone 5s | 302T |
| 315 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:51:35 PM (UTC-5) | Shit, this course is not included in this semester. Don't know anyone. | Ji iPhone 5s | 302T |
| 316 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:52:57 PM (UTC-5) | I was thinking about going to California or something like that. | Ji iPhone 5s | 302T |
| 317 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:53:00 PM (UTC-5) | You can fucking try to find out who is take the course this semester! | Ji iPhone 5s | 302T |
| 318 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:53:01 PM (UTC-5) | That'd be fine. | Ji iPhone 5s | 302T |
| 319 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:53:04 PM (UTC-5) | We can go together. | Ji iPhone 5s | 302T |
| 320 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:53:04 PM (UTC-5) | It's not offered this semester. | Ji iPhone 5s | 302T |
| 321 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:54:14 PM (UTC-5) | We can. | Ji iPhone 5s | 302T |
| 322 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:54:36 PM (UTC-5) | The trip is on you. Inspection expense. | Ji iPhone 5s | 302T |
| 323 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:58:39 PM (UTC-5) | Right? | Ji iPhone 5s | 302T |
| 324 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:58:49 PM (UTC-5) | You help me and ask around. | Ji iPhone 5s | 302T |
| 325 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 12:58:53 PM (UTC-5) | I'll share my commission with you. | Ji iPhone 5s | 302T |
| 326 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 12:59:17 PM (UTC-5) | Chinese? | Ji iPhone 5s | 302T |
| 327 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 1:02:01 PM (UTC-5) | Whoever | Ji iPhone 5s | 302T |
| 328 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 1:02:20 PM (UTC-5) | A Middle Eastern would do too. | Ji iPhone 5s | 302T |
| 329 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 1:03:31 PM (UTC-5) | Fuck that! How could I do this with a Middle Eastern dude? He does not speak my language. I do not speak his language. | Ji iPhone 5s | 302T |
| 330 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 1:05:44 PM (UTC-5) | Fuck you, man! | Ji iPhone 5s | 302T |
| 331 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 1:05:52 PM (UTC-5) | Wait till next semester. Maybe you can teach me some during the spring break. | Ji iPhone 5s | 302T |
| 332 | Yu Wenzhi (ywz3030@gmail.com) | Ji Chaoqun | 1/20/2014 1:05:52 PM (UTC-5) | As long as I get the money first. | Ji iPhone 5s | 302T |
| 333 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 1:05:58 PM (UTC-5) | Can you make some nodding acquaintances first? | Ji iPhone 5s | 302T |
| 334 | Ji Chaoqun | Yu Wenzhi (ywz3030@gmail.com) | 1/20/2014 1:07:25 PM (UTC-5) | Ok. | Ji iPhone 5s | 302T |
| 335 | | Photo of $20,000 Deposit | 1/21/2014 11:51:25 AM (UTC+8) | IMG_1900.JPG | Ji iPhone 5s | 304 |
| 336 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 1/30/2014 8:17:22 AM(UTC-6) | Happy New Year of the Horse to Big Brother from Ji Chaoqun. Wishing you a happy and successful year of the Horse. | Ji iPhone 7 | 401T |

| | From | To | Time | Translation | Source | Exhibit Number |
|---|---|---|---|---|---|---|
| 337 | Ji Chaoqun | Xu Yanjun | 1/30/2014 8:19:55 AM(UTC-6) | Happy New Year of the Horse to Big Brother XU from JI Chaoqun! Wishing you all the health, good luck and success in the New Year! Happy Spring Festival! | Ji iPhone 7 iMessage | 407T |
| 338 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 1/30/2014 8:29:16 AM(UTC-6) | Brother, please take care of yourself while away from home. They say that Chicago has snowstorms. Please be well prepared for the cold. If you encounter any problems, please let me your big brother know. Wishing you a smooth year of the Horse | Ji iPhone 7 | 401T |
| 339 | 04/03/2014 JI departs Chicago (ORD) aboard flight # UA:851 bound for Beijing (PEK) | | | | | |
| 340 | 04/10/2014 JI arrives in Chicago (ORD) aboard flight # UA:850 from Beijing (PEK) | | | | | |
| 341 | 05/19/2014 JI departs Chicago (ORD) aboard flight # UA:851 bound for Beijing (PEK) | | | | | |
| 342 | Xu Yanjun | Ji Chaoqun | 6/11/2014 2:47:28 PM (UTC+8) | Yilege Tea House, kitty-corner from the South Gate of Zhongguancun Book Building. | Ji iPhone 7 iMessage | 407T |
| 343 | Ji Chaoqun | Xu Yanjun | 6/11/2014 2:48:37 PM (UTC+8) | Okay, Big Brother XU. | Ji iPhone 7 iMessage | 407T |
| 344 | Xu Yanjun | Ji Chaoqun | 6/11/2014 2:49:36 PM (UTC+8) | When will you arrive? | Ji iPhone 7 iMessage | 407T |
| 345 | Xu Yanjun | Ji Chaoqun | 6/11/2014 2:51:44 PM (UTC+8) | Ok | Ji iPhone 7 iMessage | 407T |
| 346 | Ji Chaoqun | Xu Yanjun | 6/11/2014 2:52:20 PM (UTC+8) | Should arrive in about 7-8 minutes | Ji iPhone 7 iMessage | 407T |
| 347 | Ji Chaoqun | Xu Yanjun | 6/11/2014 3:04:27 PM (UTC+8) | Brother XU, I have arrived. Where are you? | Ji iPhone 7 iMessage | 407T |
| 348 | 07/06/2014 JI arrives in Chicago (ORD) aboard flight # UA:850 from Beijing (PEK) | | | | | |
| 349 | Xu Yanjun | Ji Chaoqun | 11/3/2014 5:55:12 AM (UTC-6) | Are you coming back at the end of the year? | Xu Apple iCloud 516615042 SMS.db | 109T |
| 350 | 12/22/2014 JI departs Chicago (ORD) aboard flight # UA:851 bound for Beijing (PEK) | | | | | |
| 351 | 02/03/2015 JI arrives in Chicago (ORD) aboard flight # UA:850 from Beijing (PEK) | | | | | |
| 352 | Ji Chaoqun | Xu Yanjun | 2/18/2015 7:52:17 AM(UTC-6) | Big Brother XU, Happy New Year from JI Chaoqun! Wishing you and your family health and happiness in the New Year of the Ram! | Ji iPhone 7 SMS | 403T |
| 353 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 2/18/2015 7:53:20 AM(UTC-6) | Wow! I am very happy to receive your New Year's greeting! Same to you! How have you been? When will you graduate? What is your plan? | Ji iPhone 7 | 401T |
| 354 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 2/18/2015 7:54:22 AM(UTC-6) | Still hang in there! It's just too cold here! I will try to find an internship position during this summer break so that I can continue to stay here. If I cannot find a position, I will continue my doctoral education and figure out a way to stay here :) | Ji iPhone 7 | 401T |
| 355 | XU Yanjun | Ji Chaoqun | 2/18/2015 8:00:41 AM(UTC-6) | You, too! Wishing you and your family a Happy New Year with health and happiness. | Ji iPhone 7 SMS | 403T |
| 356 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 2/18/2015 8:00:53 AM(UTC-6) | Keep up! With your capability, you should have no problem. I have confidence in you. My phone number will not change. Call me when you have time. | Ji iPhone 7 | 401T |
| 357 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 2/18/2015 8:08:00 AM(UTC-6) | Yeah. Keep in touch! | Ji iPhone 7 | 401T |
| 358 | | | | | | |
| 359 | Xu Yanjun | Ji Chaoqun | 7/9/2015 4:16:36 AM (UTC-5) | How are you? | Xu Apple iCloud 516615042 SMS.db | 110T |
| 360 | | | | | | |
| 361 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:46 AM (UTC-5) | Big Brother XU | Ji Seagate HD | 600T |
| 362 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:46 AM (UTC-5) | You have blocked from your close friend Big Brother XU | Ji Seagate HD | 600T |
| 363 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:47 AM (UTC-5) | Big Brother XU | Ji Seagate HD | 600T |
| 364 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:47 AM (UTC-5) | You have given permission to receive messages from your close friend Big Brother XU | Ji Seagate HD | 600T |
| 365 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:47 AM (UTC-5) | GAO came sometime ago | Ji Seagate HD | 600T |
| 366 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:47 AM (UTC-5) | Didn't return your text messages. Worried that might be convenient. | Ji Seagate HD | 600T |
| 367 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:52 AM (UTC-5) | Oh. How's your job hunting going? | Ji Seagate HD | 600T |

| | From | To | Time | Translation | Source | Exhibit Number |
|---|---|---|---|---|---|---|
| 368 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:53 AM (UTC-5) | Long time no communication. Don't know how you are doing lately. | Ji Seagate HD | 600T |
| 369 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:53 AM (UTC-5) | Currently, doing an internship at Motorola | Ji Seagate HD | 600T |
| 370 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:54 AM (UTC-5) | Able to stay there? | Ji Seagate HD | 600T |
| 371 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:54 AM (UTC-5) | Pretty much. | Ji Seagate HD | 600T |
| 372 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:54 AM (UTC-5) | Congratulations. | Ji Seagate HD | 600T |
| 373 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:54 AM (UTC-5) | Thank you, Big Brother XU. | Ji Seagate HD | 600T |
| 374 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:55 AM (UTC-5) | Where is GAO now? | Ji Seagate HD | 600T |
| 375 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:55 AM (UTC-5) | She just graduated. | Ji Seagate HD | 600T |
| 376 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:55 AM (UTC-5) | She went to China Institute of Atomic Energy. | Ji Seagate HD | 600T |
| 377 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:57 AM (UTC-5) | How are you two going to handle living at two different places? | Ji Seagate HD | 600T |
| 378 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:58 AM (UTC-5) | She'll come over as soon as she fixes her household registration in Beijing. | Ji Seagate HD | 600T |
| 379 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:58 AM (UTC-5) | Will she resign? | Ji Seagate HD | 600T |
| 380 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:58 AM (UTC-5) | Yes. | Ji Seagate HD | 600T |
| 381 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:59 AM (UTC-5) | Since she's moving overseas, why does she still care about her household registration? | Ji Seagate HD | 600T |
| 382 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:59 AM (UTC-5) | She wants to keep it as a backup. | Ji Seagate HD | 600T |
| 383 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:59 AM (UTC-5) | Ha, ha. | Ji Seagate HD | 600T |
| 384 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:03 AM (UTC-5) | I don't think it necessary either. | Ji Seagate HD | 600T |
| 385 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:07 AM (UTC-5) | Hope everything goes well with you guys. | Ji Seagate HD | 600T |
| 386 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:11 AM (UTC-5) | Thanks Brother XU. | Ji Seagate HD | 600T |
| 387 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:11 AM (UTC-5) | My parents will go back to China in August. | Ji Seagate HD | 600T |
| 388 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:11 AM (UTC-5) | Do you need them to bring you anything? | Ji Seagate HD | 600T |
| 389 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:11 AM (UTC-5) | They are on the plane coming over right now. | Ji Seagate HD | 600T |
| 390 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:25 AM (UTC-5) | Not right now. | Ji Seagate HD | 600T |
| 391 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:25 AM (UTC-5) | Thank you. | Ji Seagate HD | 600T |
| 392 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:25 AM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 393 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:25 AM (UTC-5) | Let me know whenever you have a need. | Ji Seagate HD | 600T |
| 394 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:26 AM (UTC-5) | What are good bargains in the United States now? | Ji Seagate HD | 600T |
| 395 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:27 AM (UTC-5) | Electronics, cosmetics, handbags, some baby products. | Ji Seagate HD | 600T |
| 396 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:28 AM (UTC-5) | Oh. | Ji Seagate HD | 600T |
| 397 | | | | | | |
| 398 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 8:57 PM (UTC-5) | Are you there? | Ji Seagate HD | 600T |
| 399 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 8:58 PM (UTC-5) | I have a favor to ask. | Ji Seagate HD | 600T |
| 400 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 8:58 PM (UTC-5) | I'm here. | Ji Seagate HD | 600T |
| 401 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 8:58 PM (UTC-5) | Please go ahead, Brother XU. | Ji Seagate HD | 600T |
| 402 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:02 PM (UTC-5) | <img>00d7b529f-b0d0-4ef0-8caa-e663965bc714</img> | Ji Seagate HD | 600T |
| 403 | | QQ message image from Xu to Ji | | 8/24/2015 9:02 PM (UTC-5) | <img>00d7b529f-b0d0-4ef0-8caa-e663965bc714</img> | Ji Seagate HD | 601, 601T |
| 404 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:02 PM (UTC-5) | Ok | Ji Seagate HD | 600T |
| 405 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:02 PM (UTC-5) | Query information about these few people on these three websites separately. | Ji Seagate HD | 600T |
| 406 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:03 PM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 407 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:03 PM (UTC-5) | A final report will be generated. | Ji Seagate HD | 600T |
| 408 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:03 PM (UTC-5) | For each person? | Ji Seagate HD | 600T |
| 409 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:03 PM (UTC-5) | Fees are required for such queries they need to be paid with a foreign Visa card. | Ji Seagate HD | 600T |

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | **From** | **To** | **Time** | **Translation** | **Source** | **Exhibit Number** |
| 410 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:03 PM (UTC-5) | Are you tired from typing? Click here to start an audio conversation. It's easier. | Ji Seagate HD | 600T |
| 411 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:03 PM (UTC-5) | Oh, ok. Let me give it a try. | Ji Seagate HD | 600T |
| 412 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:04 PM (UTC-5) | My card was cancelled. Now it's a Discover card. | Ji Seagate HD | 600T |
| 413 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:04 PM (UTC-5) | I will give it a try first. | Ji Seagate HD | 600T |
| 414 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:04 PM (UTC-5) | You see, you are more suitable for providing this assistance. | Ji Seagate HD | 600T |
| 415 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:06 PM (UTC-5) | Bill me for all the fees associated with this when all is over. I'll send the money to you. | Ji Seagate HD | 600T |
| 416 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:06 PM (UTC-5) | Ok, ok I will give it a try first. | Ji Seagate HD | 600T |
| 417 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:06 PM (UTC-5) | May need a few hundred US dollars. | Ji Seagate HD | 600T |
| 418 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:07 PM (UTC-5) | Ok, how do I send it to you when the time comes? | Ji Seagate HD | 600T |
| 419 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:07 PM (UTC-5) | Do I send it to Geng Zhengjun's mailbox or QQ account? | Ji Seagate HD | 600T |
| 420 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:07 PM (UTC-5) | You compress it, add a password, and send it to my QQ box. | Ji Seagate HD | 600T |
| 421 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:08 PM (UTC-5) | Ok, no problem. | Ji Seagate HD | 600T |
| 422 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:08 PM (UTC-5) | GENG has been transferred to another department. | Ji Seagate HD | 600T |
| 423 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:08 PM (UTC-5) | Oh. | Ji Seagate HD | 600T |
| 424 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:10 PM (UTC-5) | Thanks. | Ji Seagate HD | 600T |
| 425 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:10 PM (UTC-5) | You are welcome. | Ji Seagate HD | 600T |
| 426 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/26/2015 7:44 PM (UTC-5) | How is it going? | Ji Seagate HD | 600T |
| 427 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:39 AM (UTC-5) | How is it going? | Ji Seagate HD | 600T |
| 428 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:40 AM (UTC-5) | Big Brother XU. | Ji Seagate HD | 600T |
| 429 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:40 AM (UTC-5) | There are still a few that I haven't got yet. | Ji Seagate HD | 600T |
| 430 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:40 AM (UTC-5) | How long did it say it would take? | Ji Seagate HD | 600T |
| 431 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:41 AM (UTC-5) | Three days. | Ji Seagate HD | 600T |
| 432 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:41 AM (UTC-5) | When will you have them? | Ji Seagate HD | 600T |
| 433 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:42 AM (UTC-5) | This is also considered gray industry in the United States. | Ji Seagate HD | 600T |
| 434 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:43 AM (UTC-5) | Maybe Monday afternoon. | Ji Seagate HD | 600T |
| 435 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:43 AM (UTC-5) | Some data can be found directly from the websites. | Ji Seagate HD | 600T |
| 436 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:44 AM (UTC-5) | Ok. When the reports are out, send everything to me together. | Ji Seagate HD | 600T |
| 437 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:44 AM (UTC-5) | Ok, Big Brother XU. | Ji Seagate HD | 600T |
| 438 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:44 AM (UTC-5) | We just want to see the results of queries using these websites. | Ji Seagate HD | 600T |
| 439 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:45AM (UTC-5) | Ok, I'll send them to you once I have them. | Ji Seagate HD | 600T |
| 440 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:57 AM (UTC-5) | On each report, make a note of the time and fees you spent, so that we can compare these websites' quality-price ratio and results. | Ji Seagate HD | 600T |
| 441 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:58 AM (UTC-5) | Some websites charge by month, the others by number of queries. | Ji Seagate HD | 600T |
| 442 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 11:31 AM (UTC-5) | Ok, Big Brother XU. | Ji Seagate HD | 600T |
| 443 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 7:14 PM (UTC-5) | Big Brother XU, I just sent them to you. | Ji Seagate HD | 600T |
| 444 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 7:14 PM (UTC-5) | The QQ number is the password. | Ji Seagate HD | 600T |
| 445 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 8:32 PM (UTC-5) | Ok | Ji Seagate HD | 600T |
| 446 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 8:33 PM (UTC-5) | I called once today to rush them. | Ji Seagate HD | 600T |
| 447 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 8:33 PM (UTC-5) | It's extremely difficult to do the download from the second website. | Ji Seagate HD | 600T |

|  | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | From | To | Time | Translation | Source | Exhibit Number |
| 448 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 8:54 PM (UTC-5) | Also, Big Brother XU, you need to change the suffix from rrr to rar. | Ji Seagate HD | 600T |
| 449 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 9:53 PM (UTC-5) | The third website is ok, but it offers too little information. | Ji Seagate HD | 600T |
| 450 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 9:54 PM (UTC-5) | All three websites require users to purchase membership for further queries. | Ji Seagate HD | 600T |
| 451 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:10 PM (UTC-5) | Not just purchase memberships, one also is required to pay for detailed reports, correct? | Ji Seagate HD | 600T |
| 452 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:11 PM (UTC-5) | Yes, it is requried. | Ji Seagate HD | 600T |
| 453 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 5:49 AM (UTC-5) | I haven't received it yet. Which mail box did you send them to? | Ji Seagate HD | 600T |
| 454 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 8:03 AM (UTC-5) | I sent them to your QQ mailbox. | Ji Seagate HD | 600T |
| 455 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 8:04 AM (UTC-5) | Let me send them again. | Ji Seagate HD | 600T |
| 456 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:02 AM (UTC-5) | I still haven't received them. | Ji Seagate HD | 600T |
| 457 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:02 AM (UTC-5) | How about you send them to 3025544@qq.com? | Ji Seagate HD | 600T |
| 458 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:04 AM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 459 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:04 AM (UTC-5) | I just sent them to 3025544. | Ji Seagate HD | 600T |
| 460 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:05 AM (UTC-5) | It shows delivery failed. | Ji Seagate HD | 600T |
| 461 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:06 AM (UTC-5) | <img>075cc1ca4-d767-4414-9cd7-0ecf67eb9a86</img> | Ji Seagate HD | 600T |
| 462 | QQ message image of delivery failure | | 8/31/2015 10:07 AM (UTC-5) | <img>075cc1ca4-d767-4414-9cd7-0ecf67eb9a86</img> | Ji Seagate HD | 602 |
| 463 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:07 AM (UTC-5) | Strange. | Ji Seagate HD | 600T |
| 464 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:07 AM (UTC-5) | <img>0ad3d11ca-98eb-4673-87f6-bea34b0e45e5</img> This was sent to this QQ account. | Ji Seagate HD | 600T |
| 465 | QQ message image from Ji to Xu | | 8/31/2015 10:08 AM (UTC-5) | <img>0ad3d11ca-98eb-4673-87f6-bea34b0e45e5</img> | Ji Seagate HD | 603 |
| 466 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:07 AM (UTC-5) | I will try one more time. | Ji Seagate HD | 600T |
| 467 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:08 AM (UTC-5) | jastxyj@gmail.com | Ji Seagate HD | 600T |
| 468 |  |  |  |  |  |  |
| 469 | Ji Chaoqun (pricebid001@qmail.com) | Xu Yanjun (jastxyj@gmail.com) | 8/31/2015 10:08 AM (UTC-5) | *Email with 8 Person Reports Sent* | pricebid001@gmail.com Search Warrant | 1205T |
| 470 |  |  |  |  |  |  |
| 471 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:08 AM (UTC-5) | OK, this one was sent. Please check. | Ji Seagate HD | 600T |
| 472 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:09 AM (UTC-5) | Could these be sitting in the QQ account's spam folder? | Ji Seagate HD | 600T |
| 473 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:10 AM (UTC-5) | Strange, the spam folder is empty too. | Ji Seagate HD | 600T |
| 474 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:12 AM (UTC-5) | Did you receive the gmail message? | Ji Seagate HD | 600T |
| 475 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:20 AM (UTC-5) | Ok, I'll take a look at the reports first tomorrow. | Ji Seagate HD | 600T |
| 476 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:20 AM (UTC-5) | Give me your card number. I'll send you the money. | Ji Seagate HD | 600T |
| 477 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:20 AM (UTC-5) | Do you want US dollars or Renminbi? | Ji Seagate HD | 600T |
| 478 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:21 AM (UTC-5) | Whichever is convenient for you, Big Brother XU. | Ji Seagate HD | 600T |
| 479 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:21 AM (UTC-5) | I have only the subtotal here. | Ji Seagate HD | 600T |
| 480 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:21 AM (UTC-5) | I will calculate the grand total in a minute. | Ji Seagate HD | 600T |
| 481 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:23 AM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 482 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:23 AM (UTC-5) | Go ahead and do your calculation. I am going to bed now. | Ji Seagate HD | 600T |
| 483 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:23 AM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 484 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:23 AM (UTC-5) | Good night, Big Brother XU. | Ji Seagate HD | 600T |
| 485 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:23 AM (UTC-5) | Is it night where you are? | Ji Seagate HD | 600T |
| 486 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:24 AM (UTC-5) | Ha, ha | Ji Seagate HD | 600T |

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | **From** | **To** | **Time** | **Translation** | **Source** | **Exhibit Number** |
| 487 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:24 AM (UTC-5) | I just got up | Ji Seagate HD | 600T |
| 488 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/6/2015 2:38 AM (UTC-5) | Give me the figure when you are done with your calculation. | Ji Seagate HD | 600T |
| 489 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:51 PM (UTC-5) | Big Brother XU, I have done the calculation. | Ji Seagate HD | 600T |
| 490 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:51 PM (UTC-5) | The total is $407.06. | Ji Seagate HD | 600T |
| 491 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:52 PM (UTC-5) | The total for the first one is $287.39 with membership fee $29.99 and three reports at $85.8 each. | Ji Seagate HD | 600T |
| 492 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:52 PM (UTC-5) | The total for the 2nd one is $84.82 with the $22.86 membership fee, $1.99 pdf user's fee, and three reports at $19.99 each. | Ji Seagate HD | 600T |
| 493 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:53 PM (UTC-5) | The total for the third one is $34.85 with the $14.95 memebership fee and two reports at $9.95 each. | Ji Seagate HD | 600T |
| 494 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/7/2015 7:36 AM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 495 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:09 PM (UTC-5) | Are you there? | Ji Seagate HD | 600T |
| 496 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:10 PM (UTC-5) | Yes I'm here, Big Brother XU. | Ji Seagate HD | 600T |
| 497 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:10 PM (UTC-5) | Give me your account number. Preferably a domestic account. | Ji Seagate HD | 600T |
| 498 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:10 PM (UTC-5) | Oh oh, ok. | Ji Seagate HD | 600T |
| 499 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:10 PM (UTC-5) | An account that takes US dollars. | Ji Seagate HD | 600T |
| 500 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:10 PM (UTC-5) | I'll send you $1,000. | Ji Seagate HD | 600T |
| 501 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:11 PM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 502 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:11 PM (UTC-5) | Let me ask my family for one. | Ji Seagate HD | 600T |
| 503 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:11 PM (UTC-5) | Also, please do me another favor. | Ji Seagate HD | 600T |
| 504 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:11 PM (UTC-5) | Please use a card under your name, preferably. | Ji Seagate HD | 600T |
| 505 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:12 PM (UTC-5) | If you don't have one, use your family's card. | Ji Seagate HD | 600T |
| 506 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:12 PM (UTC-5) | Ok, I have an authorized user card. | Ji Seagate HD | 600T |
| 507 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:12 PM (UTC-5) | It should take US dollars. | Ji Seagate HD | 600T |
| 508 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:12 PM (UTC-5) | Please do me a favor. Please look up another person for me. | Ji Seagate HD | 600T |
| 509 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:13 PM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 510 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:13 PM (UTC-5) | Use the second website from your last queries. | Ji Seagate HD | 600T |
| 511 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:13 PM (UTC-5) | Eh. | Ji Seagate HD | 600T |
| 512 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:13 PM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 513 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:13 PM (UTC-5) | xiaohong H | Ji Seagate HD | 600T |
| 514 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:13 PM (UTC-5) | xiaohong H Li | Ji Seagate HD | 600T |
| 515 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:14 PM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 516 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:14 PM (UTC-5) | One person? | Ji Seagate HD | 600T |
| 517 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:14 PM (UTC-5) | In California. | Ji Seagate HD | 600T |
| 518 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:14 PM (UTC-5) | 47 years old. | Ji Seagate HD | 600T |
| 519 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:14 PM (UTC-5) | The related person is Yingjie LI. | Ji Seagate HD | 600T |
| 520 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:14 PM (UTC-5) | Ok. | Ji Seagate HD | 600T |
| 521 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:15 PM (UTC-5) | Just query this one person, thanks. | Ji Seagate HD | 600T |
| 522 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:15 PM (UTC-5) | When you complete the query, send the information to me. | Ji Seagate HD | 600T |
| 523 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:16 PM (UTC-5) | Ok, I'll check this as soon as I get home today. | Ji Seagate HD | 600T |
| 524 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:19 PM (UTC-5) | Ok, thanks. | Ji Seagate HD | 600T |
| 525 | | | | | | |
| 526 | Ji Chaoqun (buaajcq@gmail.com) | Xu Yanjun (2538093402@qq.com) | 9/18/2015 1:26 AM (UTC-5) | *Email with 9th Person Report Sent* | buaajcq@gmail.com Search Warrant | 801 |
| 527 | | | | | | |

| | From | To | Time | Translation | Source | Exhibit Number |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 528 | FBIJOBSDONOTREPLY@ic.fbi.gov | Ji Chaoqun (buaajcq@gmail.com) | 10/29/2015 12:28 PM (UTC+5) | **Email notification from FBI Jobs: Thank you for expressing interest in a position** | buaajcq@gmail.com Search Warrant | 807 |
| 529 | | | | | | |
| 530 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 11/19/2015 2:17 AM (UTC-5) | I asked for your account number last time, but you haven't given it to me. | Ji Seagate HD | 600T |
| 531 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 11/19/2015 2:17 AM (UTC-5) | A dual-currency account that can take deposits in US dollars. | Ji Seagate HD | 600T |
| 532 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 11/22/2015 10:42 PM (UTC-5) | Big Brother XU, my account number is 4340 6221 8005 4324. It's with China Construction Bank. It's a card under my own name. | Ji Seagate HD | 600T |
| 533 | | | | | | |
| 534 | FBIJOBSDONOTREPLY@ic.fbi.gov | Ji Chaoqun (buaajcq@gmail.com) | 12/12/2015 7:21 PM (UTC+5) | **Email notification from FBI Jobs: Complete the internship application** | buaajcq@gmail.com Search Warrant | 808 |
| 535 | | | | | | |
| 536 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 12/23/2015 6:41 AM (UTC-5) | I have deposited the money to your card. Please check. | Ji Seagate HD | 600T |
| 537 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 12/23/2015 4:49 PM (UTC-5) | Ok, thank you, Big Brother XU. | Ji Seagate HD | 600T |
| 538 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 1/5/2016 2:44 AM (UTC-5) | Happy New Year! Any plan to come back soon? | Ji Seagate HD | 600T |
| 539 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 1/8/2016 10:39 PM (UTC-5) | Happy New Year Brother XU! | Ji Seagate HD | 600T |
| 540 | Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 1/8/2016 10:39 PM (UTC-5) | I do not have any plans to go back for now. I'm looking for a job. | Ji Seagate HD | 600T |
| 541 | Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 1/10/2016 7:45 AM (UTC-5) | Ok, wish you a success! | Ji Seagate HD | 600T |
| 542 | | | | | | |
| 543 | FBIJOBSDONOTREPLY@ic.fbi.gov | Ji Chaoqun (buaajcq@gmail.com) | 5/17/2016 8:53 AM (UTC+5) | **Email notification from FBI Jobs: FBI was unable to offer intern position** | buaajcq@gmail.com Search Warrant | 809 |
| 544 | | | | | | |
| 545 | Ji Chaoqun | Geng Zhengjun (Big Brother Geng) | 1/27/2017 6:58:57 AM(UTC-6) | Happy New Year to big brother from Ji Chaoqun. Wishing you health and happiness in the new year of the Rooster! Dreams come true! | Ji iPhone 7 | 401T |
| 546 | Ji Chaoqun | XU Yanjun | 1/27/2017 6:59:08 AM(UTC-6) | Teacher, Happy New Year from JI Chaoqun here! Wishing you and your family health and happiness in the New Year, the Year of the Rooster! | Ji iPhone 7 SMS | 403T |
| 547 | Geng Zhengjun (Big Brother Geng) | Ji Chaoqun | 1/27/2017 7:54:13 AM(UTC-6) | Chaoqun, thank you! Happy New Year! Wishing you smooth sailing in the new year! | Ji iPhone 7 | 401T |
| 548 | | | | | | |
| 549 | Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:00:09 AM (UTC-6) | I am undercover at the Department of Defense | Ji iPhone SE | 501T |
| 550 | Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:00:11 AM (UTC-6) | Haha | Ji iPhone SE | 501T |
| 551 | Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:02:53 AM (UTC-6) | Fuck | Ji iPhone SE | 501T |
| 552 | Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:02:55 AM (UTC-6) | Is that true? | Ji iPhone SE | 501T |
| 553 | Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:03:58 AM (UTC-6) | What is the Department of Defense working on? | Ji iPhone SE | 501T |
| 554 | Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:04:08 AM (UTC-6) | In the Army. Do intelligence stuff. | Ji iPhone SE | 501T |
| 555 | Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:04:22 AM (UTC-6) | Have me do intelligence stuff... I don't think I got any intelligence stuff. | Ji iPhone SE | 501T |
| 556 | Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:04:57 AM (UTC-6) | Really went to do intelligence? | Ji iPhone SE | 501T |
| 557 | Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:04:59 AM (UTC-6) | Hahahahahaha | Ji iPhone SE | 501T |
| 558 | Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:05:04 AM (UTC-6) | Yes, hahaha | Ji iPhone SE | 501T |
| 559 | Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:05:09 AM (UTC-6) | Recalled that this was your goal when you were in high school. | Ji iPhone SE | 501T |
| 560 | Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:15:41 AM (UTC-6) | What country are you in? The U.S.? | Ji iPhone SE | 501T |
| 561 | Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:16:23 AM (UTC-6) | In that case, why you an intelligence guy are still using WeChat? The Americans would have got them all! | Ji iPhone SE | 501T |
| 562 | Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:16:31 AM (UTC-6) | We two did not mention anything. | Ji iPhone SE | 501T |

|   | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1 | **From** | **To** | **Time** | **Translation** | **Source** | **Exhibit Number** |
| 563 | Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:16:32 AM (UTC-6) | Haha | Ji iPhone SE | 501T |
| 564 | Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:16:51 AM (UTC-6) | However, WeChat records are directly accessible in the U.S. | Ji iPhone SE | 501T |